| Manufact. SKU | Item | Category | Remaining | Total Cost | Avg. Cost | Sale Price | Margin |
|---|---|---|---|---|---|---|---|
| | Diamond Necklace and Earring Set | Necklace | 1 | $0.00 | $0.00 | $350.00 | 100% |
| | 14kyg 2.0ct J I1 Diamond | Pendant | 1 | $10,000.00 | $10,000.00 | $19,500.00 | 48.72% |
| | 1.01 round br K SI2 GIA | Loose Diamonds | 1 | $2,626.00 | $2,626.00 | $5,780.00 | 54.57% |
| | 1.01ct PRI J VS1 GIA Diamond | Loose Diamonds | 1 | $2,727.00 | $2,727.00 | $6,000.00 | 54.55% |
| | 1.50ct RAD I SI1 GIA | Loose Diamonds | 1 | $7,387.00 | $7,387.00 | $16,250.00 | 54.54% |
| | 1.02ct Pear H SI2 GIA Diamond | Loose Diamonds | 1 | $3,315.00 | $3,315.00 | $7,295.00 | 54.56% |
| | 1.01ct Cushion I SI2 GIA Diamond | Loose Diamonds | 1 | $2,828.00 | $2,828.00 | $6,225.00 | 54.57% |
| | 1.08ct OV G-VS1 Lab Grown Diamond | Loose Lab Grown Diamonds | 1 | $1,300.00 | $1,300.00 | $6,900.00 | 81.16% |
| | 1.40ct E-VS1 Lab Grown Stud Earrings | Earrings Lab Grown Diamonds | 1 | $700.00 | $700.00 | $4,480.00 | 84.38% |
| | 3.50 BR G-VS1 Lab Grown Diamond | Loose Lab Grown Diamonds | 1 | $12,000.00 | $12,000.00 | $26,400.00 | 54.55% |
| 17-0879 | Klean Karats Jar Cleaner | Unassigned | 1 | $2.83 | $2.83 | $11.25 | 74.84% |
| | 18kwg Diamond Sapphire Ring | Loose Diamonds | 2 | $2,000.00 | $1,000.00 | $3,500.00 | 71.43% |
| | SS Figaro Bracelet | Men's Bracelet | 1 | $0.00 | $0.00 | $45.00 | 100% |
| | SS Curb Bracelet | Men's Bracelet | 1 | $75.00 | $75.00 | $200.00 | 62.50% |
| | Blue NECKLACE MADE IN MEXICO IN FEBRUARY 2015 | Ladies Necklaces | 1 | $30.00 | $30.00 | $300.00 | 90% |
| | WHITE BEADED NECKLACE FROM MEXICO FEBRUARY 2015 | Ladies Necklaces | 1 | $30.00 | $30.00 | $300.00 | 90% |
| | Black Bead Necklace from Mexico | Ladies Necklaces | 1 | $30.00 | $30.00 | $300.00 | 90% |
| | BLACK LAVA ROCK NECKLACE FROM MEXICO 2015 | Ladies Necklaces | 1 | $20.00 | $20.00 | $200.00 | 90% |
| | 14KY .40MM ROUND JUMP RING | Findings | 1 | $0.72 | $0.72 | $3.00 | 76% |
| | 14K 11.25X6.5MM LOBSTER CLASP | Findings | 1 | $0.00 | $0.00 | $150.00 | 100% |
| | mens stainless steel diamond cut groove | Inox | 2 | $5.04 | $2.52 | $20.00 | 87.40% |
| | men's stainless steel trinity ring | Inox | 2 | $5.74 | $2.87 | $20.00 | 85.65% |
| | men's stainless steel sperad out ip rose | Inox | 1 | $2.87 | $2.87 | $45.00 | 93.62% |
| | Mens SSteel&Rose | Inox | 3 | $15.75 | $5.25 | $40.00 | 86.88% |
| | Mens Rose&Black band | Inox | 1 | $6.30 | $6.30 | $25.23 | 75.03% |
| | Mens SSteel&Rose band w/ Greek pattern | Inox | 2 | $14.70 | $7.35 | $30.00 | 75.50% |
| | men's titanium two tone gold pvd line ring | Inox | 1 | $5.25 | $5.25 | $45.00 | 88.33% |
| | men's titanium ring with gold pvd spine | Inox | 1 | $8.05 | $8.05 | $30.84 | 73.90% |
| | men's stainless steel gold sand spin | Inox | 1 | $5.25 | $5.25 | $20.56 | 74.46% |
| | men's black ip stainless steel w/ 4 sleek lines ring | Inox | 1 | $4.90 | $4.90 | $20.56 | 76.17% |
| | titanium ring matte with small pattern on the edge | Inox | 2 | $6.50 | $3.25 | $20.00 | 83.75% |
| | men's titanium w/ wood inlayed going around | Inox | 1 | $7.00 | $7.00 | $50.00 | 86% |
| | mens stainless steel black square groove | Inox | 1 | $8.75 | $8.75 | $45.00 | 80.56% |
| | small fang black onyx charm with chain | Inox | 1 | $0.00 | $0.00 | $24.00 | 100% |
| | big fang black onyx charm | Inox | 1 | $8.33 | $8.33 | $34.58 | 75.91% |
| | men's ring with monochromatic appearance | Inox | 1 | $3.00 | $3.00 | $40.00 | 92.50% |
| | men's ring w/ high polish finish | Inox | 1 | $1.75 | $1.75 | $35.00 | 95% |
| | men's stainless steel mesh ring | Inox | 2 | $10.00 | $5.00 | $45.00 | 88.89% |
| | SSteel Mens ring w/ religious writing | Inox | 1 | $0.00 | $0.00 | $20.00 | 100% |
| | black hammered ring | Inox | 1 | $8.40 | $8.40 | $50.00 | 83.20% |
| | black ring | Inox | 1 | $5.60 | $5.60 | $30.00 | 81.33% |
| | yellow ring | Inox | 1 | $0.00 | $0.00 | $50.00 | 100% |
| | men's black plated ring | Inox | 1 | $9.45 | $9.45 | $41.12 | 77.02% |
| | men's stainless steel ring w/ 2 rows | Inox | 1 | $7.70 | $7.70 | $35.00 | 78% |
| | Mens SSteel gun metal finish ring | Inox | 2 | $16.80 | $8.40 | $45.00 | 81.33% |
| | Mens SSteel multi hole gun metal ring | Inox | 1 | $8.40 | $8.40 | $35.51 | 76.34% |
| | Mens SSteel gun metal finished ring | Inox | 1 | $4.90 | $4.90 | $30.00 | 83.67% |
| | Mens SSteel sand polished ring | Inox | 1 | $0.00 | $0.00 | $45.00 | 100% |
| | Mens 2 tone ring w/ circles | Inox | 1 | $13.65 | $13.65 | $60.00 | 77.25% |
| | Purple Band | Boccia | 1 | $12.50 | $12.50 | $30.00 | 58.33% |
| | 1.03 CT 14KW EARRING STUDS IN HALO | Diamond Earrings | 1 | $0.00 | $0.00 | $6,250.00 | 100% |
| | BID94 | Children's Jewelry | 1 | $81.03 | $81.03 | $260.00 | 68.83% |
| | RUBY - 2.5CT DIAMOND - .50CT 18KWG ruby band BB-JH-00005 | Ladies RINGS | 1 | $2,850.00 | $2,850.00 | $8,500.00 | 66.47% |
| | 14KW .11CT DIAMOND STACK BAND | Diamond Rings | 1 | $435.00 | $435.00 | $1,325.00 | 67.17% |
| | 14KW PENDANT .75CT CENTER EMERALD DIAMOND. .41CT HALO AND BAIL G SI2 | Ladies Necklaces | 1 | $1,000.00 | $1,000.00 | $6,100.00 | 83.61% |

EXHIBIT B

| | Description | Category | Qty | | | | |
|---|---|---|---|---|---|---|---|
| | SILVER ROSE 15MM ROSE QUARTZ TEARDROP EARRING | Earrings | 1 | $0.00 | $0.00 | $80.00 | 100% |
| | 14KWG 24" 2.5MM OVAL TEXTURED LINK CHAIN | Chains | 1 | $126.90 | $126.90 | $380.00 | 66.61% |
| | 14KY TEXTURED HALF BARREL PENDANT SLIDE | Pendants  Broaches | 1 | $0.00 | $0.00 | $954.00 | 100% |
| | 14KW 0.20ctw Dia Huggies 4 PRONG SETTING | Diamond Earrings | 1 | $0.00 | $0.00 | $1,550.00 | 100% |
| | SS BLACK BRADED LEATHER BRACELET PG | Men's Bracelet | 1 | $90.12 | $90.12 | $275.00 | 67.23% |
| | 14KW 2.5MM OVAL TEXTURE LINK | Chains | 1 | $107.04 | $107.04 | $360.00 | 70.27% |
| | 14KW 3.5MM OVAL TEXTURE LINK | Chains | 1 | $185.05 | $185.05 | $560.00 | 66.96% |
| | LADIES ROSE STEEL BAND OVAL FACE WHITE & ROSE DIAL ROSE INDICATORS | Boccia | 1 | $137.50 | $137.50 | $330.00 | 58.33% |
| | SS EARRINGS | Earrings | 1 | $20.00 | $20.00 | $80.00 | 75% |
| | 14ky Center .36  2 sides .20  2@ .03 Diamond | Diamond Rings | 1 | $667.00 | $667.00 | $2,400.00 | 72.21% |
| | MQ Dia-I-J SI1-SI2 .95 Non certified | Loose Diamonds | 1 | $3,300.00 | $3,300.00 | $6,600.00 | 50% |
| | STAINLESS STEEL BRACELET | Bracelet | 1 | $15.00 | $15.00 | $55.00 | 72.73% |
| | Black Pearl on Leather with Sterling Silver | MEN's Necklace | 1 | $26.00 | $26.00 | $80.00 | 67.50% |
| | Malachite/Sterling Silver Ring | MENS RING | 1 | $250.00 | $250.00 | $750.00 | 66.67% |
| | 18kYG/Ruby Men's Ring 4 PRONG BELCHER STYLE | MENS RING | 1 | $2,000.00 | $2,000.00 | $6,000.00 | 66.67% |
| | 14kwg Men's Diamond Ring PRIN CENTER | MENS RING | 1 | $1,666.00 | $1,666.00 | $3,840.00 | 56.61% |
| ENT7927-WG | 14K WG .40CT CZ Center DIAMOND RING knot/ swirl halo | Bridal | 1 | $630.00 | $630.00 | $2,270.00 | 72.25% |
| | Titanium Classic Men's | MENS RING | 1 | $105.00 | $105.00 | $265.00 | 60.38% |
| | 14k Yellow Gold Flex Ring 75 Rnd @0.65 146204 | Ladies RINGS | 1 | $501.00 | $501.00 | $2,500.00 | 79.96% |
| BTA-7072 | 1.51 Pear Shape  SI2  H EGL USA 920918015D | Loose Diamonds | 1 | $5,511.50 | $5,511.50 | $13,230.00 | 58.34% |
| | BABY PEARL NECKLACE | Pearl Jewelry | 1 | $5.00 | $5.00 | $20.00 | 75% |
| | INFANT PEARL NECKLACE | Pearl Jewelry | 1 | $5.00 | $5.00 | $25.00 | 80% |
| | 18KWG Scalloped Band | BANDS | 1 | $407.00 | $407.00 | $1,220.00 | 66.64% |
| | 14ky Pear Shape 3 prong v baske | Findings | 1 | $0.00 | $0.00 | $0.00 | |
| | Necklace-Opal/Sterling Silver Pod | Ladies Necklaces | 1 | $120.00 | $120.00 | $350.00 | 65.71% |
| | .60ct TLB  I1 round diamond | Loose Diamonds | 1 | $0.00 | $0.00 | $1,800.00 | 100% |
| | Men's Cuff Links with card suits | CUFF LINKS | 1 | $0.00 | $0.00 | $45.00 | 100% |
| T514 | T514 14KYG 3X30MM SHINY LITE RD TUBE HOOP EARRING | Ladies Earrings | 1 | $0.00 | $0.00 | $475.00 | 100% |
| | 14KWG 0.51CT DIAMOND GUARD; 2 RND @ 0.0225; 4 RND @ 0.015; 20 RND @ 0.01; 4 STRAIGHT BAG @ 0.05CT | Bridal | 1 | $0.00 | $0.00 | $3,390.00 | 100% |
| | 14kwg Basket Setting | Findings | 1 | $0.00 | $0.00 | $0.00 | |
| | 14kwg 0.50ctw diamond Ring Pear in center with halo  Figure 8 on shanks with diamonds | Ladies RINGS | 1 | $610.00 | $610.00 | $1,830.00 | 66.67% |
| | 10kyg 1/10ct Diamond Band | BANDS | 1 | $119.00 | $119.00 | $360.00 | 66.94% |
| | 10kwg 1/10ct Diamond Band | BANDS | 1 | $119.00 | $119.00 | $360.00 | 66.94% |
| | amethyst genuine pear shape | Loose Colored Stones | 1 | $0.00 | $0.00 | $130.00 | 100% |
| | 14kyg 1CT RUBY PEND in 8 prong basket | Pendants  Broaches | 1 | $500.00 | $500.00 | $3,240.00 | 84.57% |
| | 10KWG CREATED RUBY BIRTHSTONE STACK BAND | Birthstone Jewelry | 1 | $99.00 | $99.00 | $870.00 | 88.62% |
| | 10KWG CITRINE BIRTHSTONE STACK RING | Birthstone Jewelry | 1 | $99.00 | $99.00 | $750.00 | 86.80% |
| | 10KWG BLUE TOPAZ BIRTHSTONE STACK RING | Birthstone Jewelry | 1 | $99.00 | $99.00 | $750.00 | 86.80% |
| | SS 12X7 POLISHED LOBSTER CLASP | Findings | 1 | $0.53 | $0.53 | $6.00 | 91.17% |
| | 14KWG 18" BOX CHAIN | Chains | 1 | $57.34 | $57.34 | $210.00 | 72.70% |
| | 14KYG 18" .7MM BOX CHAIN | Chains | 1 | $57.34 | $57.34 | $264.00 | 78.28% |
| | WHITE STRAP BLACK & ORANGE BEZ ORANGE & BLACK DIAL | Boccia | 1 | $24.50 | $24.50 | $60.00 | 59.17% |
| | 14K 1.50CT CLUSTER | MENS RING | 1 | $1,333.00 | $1,333.00 | $4,800.00 | 72.23% |
| | LADIES TITAN WHITE AND YELLOW DIAL AND BAND | Boccia | 1 | $112.50 | $112.50 | $270.00 | 58.33% |
| | LADIES ROSE ADN TITAN DIAL WHITE STRAP | Boccia | 1 | $62.50 | $62.50 | $150.00 | 58.33% |
| | LADIES TITAN ROUND WHITE DIAL CRYSTAL BEZEL TITAN BRACELET | Boccia | 1 | $92.50 | $92.50 | $222.00 | 58.33% |
| | 14KW STRIP SETTING | Findings | 1 | $98.70 | $98.70 | $360.00 | 72.58% |
| | men's stainless steel rose cuff links | Inox | 1 | $11.90 | $11.90 | $60.55 | 80.35% |
| | men's stainless steel gung metal finish link bracelet | Inox | 1 | $33.60 | $33.60 | $160.00 | 79% |
| | mesh band with black open hands and red squigley second hand | Boccia | 1 | $44.50 | $44.50 | $110.00 | 59.55% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | black strap with black square face | Boccia | 1 | $42.50 | $42.50 | $105.00 | 59.52% |
| | titanium watch  black case  black dial  orange bezel  white hands | Boccia | 1 | $72.50 | $72.50 | $174.00 | 58.33% |
| | blk xcase blk dial yellow bezel wht hands | Boccia | 1 | $72.50 | $72.50 | $174.00 | 58.33% |
| | lds tit white dial tit band | Boccia | 1 | $47.50 | $47.50 | $114.00 | 58.33% |
| VR0200-1533 | 14KW .72CT DIAMOND SEMIMOUNT | Semi-mounts | 1 | $985.00 | $985.00 | $3,600.00 | 72.64% |
| | midsize titan w/sq dial  grey #'s suede strap | Boccia | 1 | $47.50 | $47.50 | $114.00 | 58.33% |
| | Ladies oval  2 time zones  gold arabic numerals white leather strap | Boccia | 1 | $107.50 | $107.50 | $258.00 | 58.33% |
| | Green Band | Boccia | 1 | $12.50 | $12.50 | $30.00 | 58.33% |
| | Navy Band | Boccia | 1 | $12.50 | $12.50 | $30.00 | 58.33% |
| | Orange Band | Boccia | 1 | $12.50 | $12.50 | $30.00 | 58.33% |
| | red strap | Boccia | 1 | $12.50 | $12.50 | $30.00 | 58.33% |
| | tangerine strap | Boccia | 1 | $12.50 | $12.50 | $30.00 | 58.33% |
| | white | Boccia | 1 | $12.50 | $12.50 | $30.00 | 58.33% |
| | yellow strap | Boccia | 1 | $12.50 | $12.50 | $30.00 | 58.33% |
| | LADIES OVERSIZED ROUND WATCH WITH BEIGE STRAP AND BEIGE & WHITE DIAL | Boccia | 1 | $57.50 | $57.50 | $138.00 | 58.33% |
| | Silver Leaverbacks | Findings | 1 | $1.23 | $1.23 | $4.80 | 74.38% |
| | BLACK BEAD NECKLACE | Fashion | 1 | $50.00 | $50.00 | $240.00 | 79.17% |
| | 10kw white carded chains 18" | Carded Chains | 1 | $39.98 | $39.98 | $96.44 | 58.54% |
| | .25 CT  14K WHITE GOLD CHAN DIAMOND BAND | Bridal | 1 | $343.34 | $343.34 | $1,236.00 | 72.22% |
| | .25 CT  14K WHITE GOLD chan set DIAMOND BAND | Bridal | 1 | $350.00 | $350.00 | $1,260.00 | 72.22% |
| R3655KA | 14K WHITE GOLD SEMI MOUNT hand engraved look | Semi-mounts | 1 | $210.00 | $210.00 | $756.00 | 72.22% |
| | 1.85 CT SPECIER TYPE GARNET | Earrings | 1 | $333.33 | $333.33 | $1,200.00 | 72.22% |
| | 14kw Dia Semi w/ Ruby center | Semi-mounts | 1 | $3,267.00 | $3,267.00 | $11,760.00 | 72.22% |
| BB-JH-0002 | 3.03 Ov Ruby- 2CTS Dia ring | Colored Stone Rings | 1 | $3,400.00 | $3,400.00 | $18,000.00 | 81.11% |
| | 18KWG STAR SAPPHIRE ring- 2CT, DIAMONDS - .25CT | Colored Stone Rings | 1 | $840.00 | $840.00 | $3,000.00 | 72% |
| | 18ky TANZ - 1.35 CT DIAMOND - .50 CT | Colored Stone Rings | 1 | $840.00 | $840.00 | $3,000.00 | 72% |
| | 14kyg 7ct EMERALD, 0.10ct DIAMOND | Colored Stone Rings | 1 | $3,840.00 | $3,840.00 | $13,800.00 | 72.17% |
| OA12A201/1.00 | 14KWG DIAMOND .632CT MOUNTING.  CENTER IS .47CT | Bridal | 1 | $1,887.00 | $1,887.00 | $6,960.00 | 72.89% |
| | 14KW .26CT SEMI MT 4 Prong Round | Semi-mounts | 1 | $466.54 | $466.54 | $1,680.00 | 72.23% |
| | MENS WOVEN LEATHER BRACELET | Inox | 1 | $15.40 | $15.40 | $115.20 | 86.63% |
| | 14KW STACK BAND .088CT alt eye/square shapes | Diamond Rings | 1 | $262.12 | $262.12 | $960.00 | 72.70% |
| | 18KWG 1.32CT DIAMOND open alt ovals RING | Fashion Rings | 1 | $1,465.00 | $1,465.00 | $6,200.00 | 76.37% |
| | RED AND BLACK BOCCIA ID | Boccia | 1 | $72.50 | $72.50 | $174.00 | 58.33% |
| | 24" PEARL NECKLACE (VINTAGE FROM EARLY 1900'S) | Pearl Jewelry | 1 | $215.00 | $215.00 | $2,160.00 | 90.05% |
| | 50MM  BLACK STRAP  BLACK AND ORANGE DIAL WHITE BEZ. | Boccia | 1 | $24.50 | $24.50 | $60.00 | 59.17% |
| | 14KW .11CT DIAMOND 2CT GARNET | Colored Stone Rings | 1 | $365.00 | $365.00 | $1,320.00 | 72.35% |
| 81816-BB | DIAMOND WED SET .50CT CENTER.  .25CT IN SEMI AND .25CT IN BAND | Bridal | 1 | $800.00 | $800.00 | $4,140.00 | 80.68% |
| STA6153-1.46VS2 | 1.46ctCU FLYell VS2 Rd GIA 1.17 dia 18kw/y | Loose Diamonds | 1 | $4,088.00 | $4,088.00 | $23,970.00 | 82.95% |
| | 14KWG ANTIQUE STYLE SOLITAIRE WITH SIDE STONES .33CT | Bridal | 1 | $420.00 | $420.00 | $1,515.00 | 72.28% |
| | 14kwg 16" chain 3 grams | Chains | 1 | $0.00 | $0.00 | $378.00 | 100% |
| BB-121616-MAMAW | 18kw/y 1.30ct-BAG, Em 1.12ct RING  Ballerina pendant | Diamond Rings | 1 | $1,000.00 | $1,000.00 | $5,600.00 | 82.14% |
| | 1ct Pear Diamond VS1/K GIA # 5182181809 | Loose Diamonds | 1 | $2,800.00 | $2,800.00 | $7,392.00 | 62.12% |
| | BROWN & BLACK BEADED BRACELET | Inox | 1 | $10.50 | $10.50 | $150.00 | 93% |
| | silver boccia ladies watch mother of pearl face | Watch | 1 | $5.00 | $5.00 | $180.00 | 97.22% |
| | STAINLESS BLACK EMANEL FLEUR DE LIS CUFFLINK | CUFF LINKS | 1 | $18.75 | $18.75 | $90.00 | 79.17% |
| | STAINLESS 7MM CROSS RING | Alternative Metal Bands | 1 | $18.00 | $18.00 | $72.00 | 75% |
| | STAINLESS CROSS RING 11.5 | Alternative Metal Bands | 1 | $18.00 | $18.00 | $72.00 | 75% |
| | STAINLESS CROSS RING 9.5 | Alternative Metal Bands | 1 | $18.00 | $18.00 | $72.00 | 75% |
| FE17A80W | 14KW .113CT DIAMOND BAND | Bridal | 1 | $333.32 | $333.32 | $1,200.00 | 72.22% |
| EN7469-2WG | 14KW SEMI SWIRL .63CT G SI1 | Semi-mounts | 1 | $909.00 | $909.00 | $3,300.00 | 72.45% |

| Code | Description | Category | Qty | Price | Unit | Retail | Margin |
|---|---|---|---|---|---|---|---|
| EN8036-BWG | 14KW VINE STACK BAND .16CT G SI1 | Diamond Rings | 1 | $410.00 | $410.00 | $1,500.00 | 72.67% |
| EN7522-1RG | 14KR SEMI MOUNT .15CT MARQ .18CT ROUND G SI1 | Semi-mounts | 1 | $762.00 | $762.00 | $2,748.00 | 72.27% |
| EN7214WG | 14KW SEMI .70CT CROSSOVER SHANK | Semi-mounts | 2 | $2,220.00 | $1,110.00 | $3,520.00 | 68.47% |
| | BLACK RUBBER BAND STEEL BLAZE CRAZY WATCH | Watch | 1 | $97.50 | $97.50 | $234.00 | 58.33% |
| | WHITE RUBBER BAND STEEL CASE CHRON STEEL BLAZE | Watch | 1 | $122.50 | $122.50 | $294.00 | 58.33% |
| | WHITE RUBBER BAND SBHMS | Watch | 1 | $97.50 | $97.50 | $234.00 | 58.33% |
| | MESH BAND | Watch Bands | 2 | $20.00 | $10.00 | $36.00 | 72.22% |
| | SB SELECT HELP # 7/100 | Watch | 1 | $97.50 | $97.50 | $234.00 | 58.33% |
| | SB SELECT 9TO5 #18/100 | Watch | 1 | $97.50 | $97.50 | $234.00 | 58.33% |
| | SB SELECT SHARP # 7/200 | Watch | 1 | $97.50 | $97.50 | $234.00 | 58.33% |
| | SB SELECT GET READY # 30/100 | Watch | 2 | $195.00 | $97.50 | $234.00 | 58.33% |
| | SB BLAZE APPLE GREEN DIAL WITH BLACK MARKERS WITH BLACK & APPLE GREEN STICHING BAND | Watch | 1 | $87.50 | $87.50 | $210.00 | 58.33% |
| | SB BLAZE YELLOW WITH BLACK MARKER DIAL BALCK WITH YELLOW STICHING BAND | Watch | 1 | $87.50 | $87.50 | $210.00 | 58.33% |
| | SB BLAZE PLUMB DIAL WITH BLACK STRAP | Watch | 1 | $87.50 | $87.50 | $210.00 | 58.33% |
| | SB BLAZE WHITE DIAL BLACK BAND | Watch | 1 | $87.50 | $87.50 | $210.00 | 58.33% |
| FE17A44 | 14KW .127CT Bypass SEMI | Semi-mounts | 1 | $886.27 | $886.27 | $3,240.00 | 72.65% |
| FE17A134 | 14KW .404CT SEMI open straburst halo | Semi-mounts | 1 | $901.61 | $901.61 | $3,360.00 | 73.17% |
| FE17A25 | 14KW Floral Halo Semi Mount | Semi-mounts | 1 | $775.91 | $775.91 | $2,820.00 | 72.49% |
| FE17A196 | 14KR .12CT SEMI | Semi-mounts | 1 | $514.52 | $514.52 | $1,920.00 | 73.20% |
| FE17A28 | 14KW .356CT SEMI FLORAL LOOK HALO | Semi-mounts | 1 | $804.17 | $804.17 | $3,000.00 | 73.19% |
| | 14KW Deco look w/ straight bag in ea corner of Oct halo .3678CT SEMI | Semi-mounts | 1 | $856.60 | $856.60 | $3,120.00 | 72.54% |
| FE17A50W | 14KR .18CT SEMI | Semi-mounts | 1 | $544.41 | $544.41 | $2,040.00 | 73.31% |
| FE17A73 | 14KW Floral Semi Mount 0.33ctw | Semi-mounts | 1 | $849.15 | $849.15 | $3,120.00 | 72.78% |
| | 14KY .14CT SEMI | Semi-mounts | 1 | $483.44 | $483.44 | $1,800.00 | 73.14% |
| FE17A57 | 14KW .175CT SEMI leaf shaped cathedral shank | Semi-mounts | 1 | $501.53 | $501.53 | $1,860.00 | 73.04% |
| FE17A76 | 14KW .47CT HALO /1 BAG EAD SIDE SEMI | Semi-mounts | 1 | $843.75 | $843.75 | $3,120.00 | 72.96% |
| FE17A132 | 14KW .19CT SEMI Mount Leaf/Vines | Semi-mounts | 1 | $562.95 | $562.95 | $2,040.00 | 72.40% |
| FE17A135 | 14KWRG Magenta Sapphire in .354CT SEMI | Semi-mounts | 1 | $779.92 | $779.92 | $3,380.00 | 76.93% |
| FE17A184 | 14KR .394CT SEMI | Semi-mounts | 1 | $893.15 | $893.15 | $3,360.00 | 73.42% |
| OC17A76 | 14KWR .51CT  1-1/3  10-.075 White and rose gold Wedding set | Bridal | 1 | $843.60 | $843.60 | $3,720.00 | 77.32% |
| | 14KW PLAIN BAND | BANDS | 1 | $146.02 | $146.02 | $600.00 | 75.66% |
| OCT17A81/.33 | 14KW clover shape 0.76ctw semi mount | Bridal | 1 | $1,276.62 | $1,276.62 | $4,680.00 | 72.72% |
| | 14KY 1- 1/3 6-.02 6-.007 (TOTAL .514CT) CT DIAMOND RING | Bridal | 1 | $943.48 | $943.48 | $3,480.00 | 72.89% |
| | 14KW 1-1/3 12-.015 (TOTAL .508CT) CT DIAMOND RING | Bridal | 1 | $895.75 | $895.75 | $3,480.00 | 74.26% |
| | 14KW Bubble BAND | BANDS | 1 | $145.17 | $145.17 | $540.00 | 73.12% |
| | SS BLACK LEATHER BRACELET | Bracelet | 1 | $107.61 | $107.61 | $390.00 | 72.41% |
| | 18KY & SILVER oXI .45MM LEAF TEXT DRAGONFLY DESIGNER CUFF BRACELET | Bracelet | 1 | $585.13 | $585.13 | $2,112.00 | 72.29% |
| | SS & 18KY BRADED BRACELET | Bracelet | 1 | $463.00 | $463.00 | $1,680.00 | 72.44% |
| | SS & 18KY SIZE 9 FLUR RING | MENS RING | 1 | $138.70 | $138.70 | $504.00 | 72.48% |
| | Men's Boccia Titanium watch. Saphire crystal. Rose mesh band. White dial and  rose markers. | Boccia | 1 | $147.50 | $147.50 | $354.00 | 58.33% |
| | MENS BLACK DIAL TITAN BRACELET | Boccia | 1 | $97.50 | $97.50 | $234.00 | 58.33% |
| | MENS TIT BAND DARK BLUE DIAL | Boccia | 1 | $117.50 | $117.50 | $282.00 | 58.33% |
| | MENS TIT BAND BLACK DIAL WHITE MARKERS | Boccia | 1 | $75.00 | $75.00 | $180.00 | 58.33% |
| | 14Kw 32-1.2mm-10mmYEL-SAPH | Colored Stone Rings | 1 | $200.00 | $200.00 | $3,720.00 | 94.62% |
| | SI G .30CT ROUND DIAMOND | Loose Diamonds | 1 | $300.00 | $300.00 | $1,200.00 | 75% |
| | 9-10MM NEAR ROUND WHITE FRESHWATER PEARLS 34" | Pearl Jewelry | 1 | $575.00 | $575.00 | $2,040.00 | 71.81% |
| | 14kyg 7.23ct Round Emerald Ring | Colored Stone Rings | 1 | $6,000.00 | $6,000.00 | $25,200.00 | 76.19% |
| | SB CHRONO | Boccia | 1 | $64.50 | $64.50 | $330.00 | 80.45% |
| | INOX STAINLESS STEEL CHAIN with charm | Chains | 1 | $12.00 | $12.00 | $60.00 | 80% |
| | 14KY AGATE 17" CHAIN | Colored Stone | 1 | $100.00 | $100.00 | $550.00 | 81.82% |

| ID | Description | Category | Qty | Price | Price | Total | % |
|---|---|---|---|---|---|---|---|
| | 14KY .38CT Open Geometric Ring | Fashion Rings | 1 | $717.11 | $717.11 | $2,640.00 | 72.84% |
| FE17A49 | 14KW SEMI MOUNT .20CT | Bridal | 1 | $556.50 | $556.50 | $2,010.00 | 72.31% |
| | 14KWG SCALLOPED WEDDING BAND .14CT | Diamond Rings | 1 | $364.00 | $364.00 | $1,320.00 | 72.42% |
| | GENTS LAGARTOS RING | Lagartos | 1 | $80.00 | $80.00 | $288.00 | 72.22% |
| | STERLING SILVER SMOKY QUARTZ NECKLACE | Colored Stone | 1 | $60.00 | $60.00 | $216.00 | 72.22% |
| | 1.81CT ROUND DIAMOND EGL USA US917042321D SI2 H | Loose Diamonds | 1 | $7,692.50 | $7,692.50 | $21,234.00 | 63.77% |
| | 2.01 CUSHON DIAMOND GIA 1288795021 SI2 H ETA-9851-2.01 | Loose Diamonds | 1 | $10,351.50 | $10,351.50 | $28,560.00 | 63.76% |
| | 1.0 RADIANT DIAMOND D SI1  EGL USA US 920121607D ETA-10672  D SI1 | Loose Diamonds | 1 | $2,800.00 | $2,800.00 | $7,728.00 | 63.77% |
| | 1.0CT F SI2 Rnd DIAMOND EGL USA US919392905D  ETA-10083 | Loose Diamonds | 1 | $3,250.00 | $3,250.00 | $8,970.00 | 63.77% |
| | .70CT ROUND DIAMOND NON CERT | Loose Diamonds | 1 | $1,085.00 | $1,085.00 | $3,258.00 | 66.70% |
| BTA-6918 | 1.15 ct Round EGL 920256013D  G SI2 | Loose Diamonds | 1 | $3,910.00 | $3,910.00 | $10,794.00 | 63.78% |
| | .61 SI2 J-K Marquise diamond.Non certed. | Loose Diamonds | 1 | $385.00 | $385.00 | $4,800.00 | 91.98% |
| | 0 .91ct Diamond  7538/22 | Loose Diamonds | 1 | $1,325.00 | $1,325.00 | $4,242.00 | 68.76% |
| | 14KYG Band with 3 Diamond Baguettes on each side | Semi-mounts | 1 | $866.00 | $866.00 | $3,120.00 | 72.24% |
| | 14kw  .22ct Diamond  1.85ct Sap  3.54ct Sap cushion center | Colored Stone Rings | 1 | $877.00 | $877.00 | $4,200.00 | 79.12% |
| 300-18876 | 14kw 0.46ctw Semi Mount 4 Prong Round Peg | Bridal | 1 | $541.00 | $541.00 | $1,950.00 | 72.26% |
| | SS Lagartos ring | Lagartos | 1 | $66.66 | $66.66 | $240.00 | 72.23% |
| | 14k Rose gold  .08ct Diamonds triangle | Diamond Rings | 1 | $166.67 | $166.67 | $600.00 | 72.22% |
| | LADIES BLACK DIAL AND STRAP WITH STAINLESS CASE | Boccia | 1 | $49.50 | $49.50 | $120.00 | 58.75% |
| | 14kyg Garnet Ring | MENS RING | 1 | $333.00 | $333.00 | $1,200.00 | 72.25% |
| | 14ky 4.23grams with 6.5mm Garnet | Ladies RINGS | 1 | $285.07 | $285.07 | $1,025.00 | 72.19% |
| | Cambodian Zircon/peridot Ring | Ladies RINGS | 1 | $333.33 | $333.33 | $1,200.00 | 72.22% |
| | Pearl/Pink Topaz/Poppy topaz/White Topaz ring SS | Ladies RINGS | 1 | $250.00 | $250.00 | $960.00 | 73.96% |
| | do not use | Ladies Earrings | 1 | $0.00 | $0.00 | $0.00 | |
| | 14kyg Men's Wedding Ring | MENS RING | 1 | $335.00 | $335.00 | $1,218.00 | 72.50% |
| | .55ct  J-K I1 marquise  8X4 | Loose Diamonds | 1 | $500.00 | $500.00 | $2,424.00 | 79.37% |
| | 14KWG .58CT DIA cush center semi mount | Bridal | 1 | $710.00 | $710.00 | $2,560.00 | 72.27% |
| | 14kyg 4.2mm Diamond In Mock Bezel Necklace 0.25ct | Ladies Necklaces | 2 | $0.00 | $0.00 | $1,740.00 | 100% |
| | 14KW BAND 0.15CT Diamond ALT CLOVER/DIA SHAPES | BANDS | 1 | $266.06 | $266.06 | $1,055.00 | 74.78% |
| | 14KW ELONGATED LINK NECKLACE 18" 2.6MM | Chains | 1 | $204.82 | $204.82 | $738.00 | 72.25% |
| | GENTS LAGARTOS RING | Lagartos | 1 | $160.00 | $160.00 | $582.00 | 72.51% |
| | LAGARTOS RING | Lagartos | 1 | $110.00 | $110.00 | $396.00 | 72.22% |
| | LAGARTOS RING | Lagartos | 1 | $130.00 | $130.00 | $470.00 | 72.34% |
| | LAGARTOS RING | Lagartos | 1 | $120.00 | $120.00 | $420.00 | 71.43% |
| | LAGARTOS RING | Lagartos | 1 | $120.00 | $120.00 | $432.00 | 72.22% |
| | LAGARTOS RING | Lagartos | 1 | $125.00 | $125.00 | $456.00 | 72.59% |
| | LAGARTOS RING | Lagartos | 2 | $198.00 | $99.00 | $354.00 | 72.03% |
| | SS 16" WHEAT CHAIN WITH LOBSTER CLASP | Findings | 1 | $19.63 | $19.63 | $72.00 | 72.74% |
| | 18KYG + SILVER 7.5" OX.+OVAL. BRACELET LOBSTER CLASP | Bracelet | 1 | $133.82 | $133.82 | $485.00 | 72.41% |
| | 18KP 7.5" SILVER/RHOD.ROUND/OVAL ITALIAN CAB BRAC W LOBSTER CLASP | Bracelet | 1 | $110.16 | $110.16 | $350.00 | 68.53% |
| | 18KY + SILVER 7.5" 10.5MM BRACELET W GIANT SPRING RING CLASP | Bracelet | 1 | $205.05 | $205.05 | $740.00 | 72.29% |
| | SILVER 36" RHD. 1.2-8MM NECKLACE | Ladies Necklaces | 1 | $72.63 | $72.63 | $265.00 | 72.59% |
| GDR8907 | 18kwg Mounting 24 diamonds 0.19tcw | Bridal | 1 | $510.40 | $510.40 | $1,837.34 | 72.22% |
| | Salt/Pepper Diamond 1.48 ct.: 24 Diamonds=0.18ct | Bridal | 1 | $805.00 | $805.00 | $2,895.00 | 72.19% |
| | ETA-11100 1.50 EGL USA PS  SI1 H EGL 920918017D | Loose Diamonds | 1 | $5,925.00 | $5,925.00 | $14,220.00 | 58.33% |
| BTA-7017 | 1.51 OV SI2 F USA 920918003D BTA-7017 | Loose Diamonds | 1 | $5,964.50 | $5,964.50 | $14,314.80 | 58.33% |
| | .70 ETA-11022 SI2  E EGL US 920788007d | Loose Diamonds | 1 | $1,540.00 | $1,540.00 | $3,696.00 | 58.33% |
| | Rose/White Gold/Yellow Gold hoop earrings | Earrings | 1 | $50.00 | $50.00 | $225.00 | 77.78% |

| ID | Description | Category | Qty | Price | Unit | Retail | % |
|---|---|---|---|---|---|---|---|
| | GK0132B06 184 DRM 3.10CT 18K 11.7GR Diamond Bracelet Choker Flexible | Bracelet | 1 | $4,290.00 | $4,290.00 | $6,450.00 | 33.49% |
| | 14ky .96ct dia flat sided oval halo ring.(TI KBroad) | Semi-mounts | 1 | $500.00 | $500.00 | $3,000.00 | 83.33% |
| | .60CT PRINCESS EARRINGS IN WG | Diamond Earrings | 1 | $300.00 | $300.00 | $1,800.00 | 83.33% |
| | SS/Pearl Largartos Bracelet | Lagartos | 1 | $50.00 | $50.00 | $180.00 | 72.22% |
| RX9823W | 14KW Semi 0.16CT Diamond collar under head/ twisted look shank | Semi-mounts | 1 | $353.00 | $353.00 | $1,270.80 | 72.22% |
| 14797 R914 | 14KW Semi Halo 0.26ct 4 prong for Oval | Semi-mounts | 1 | $592.00 | $592.00 | $2,131.20 | 72.22% |
| | 14KY Semi 0.13CT Diamond 13858 | Semi-mounts | 1 | $325.00 | $325.00 | $1,170.00 | 72.22% |
| RX982 0W | 14KW Diamond Double collar wedding set | Semi-mounts | 2 | $936.00 | $468.00 | $2,098.00 | 77.69% |
| | 14KW band 0.25CT Diamond 10039 | BANDS | 1 | $429.00 | $429.00 | $1,544.40 | 72.22% |
| 12961-.06ct | 14KW SEMI WITH .06CT ROUND DIAMONDS (8) | Semi-mounts | 1 | $235.00 | $235.00 | $852.00 | 72.42% |
| | 14KW .06CT DIAMOND BAND (7) | BANDS | 2 | $320.00 | $160.00 | $580.00 | 72.41% |
| 11543-.28ct | 14KW .28CT DIAMOND STACK BAND ROUND (17) | BANDS | 1 | $503.00 | $503.00 | $1,860.00 | 72.96% |
| | 14KW DIAMOND BAND .10CT (22) | BANDS | 1 | $263.00 | $263.00 | $960.00 | 72.60% |
| | 14KY .34CT DIAMOND BAND ALMOST ETERNITY SCAL EDGES | BANDS | 1 | $443.00 | $443.00 | $1,680.00 | 73.63% |
| | 0.82Ct Round Noncert ETA 10785 bezel set in filigree mounting | Loose Diamonds | 1 | $984.00 | $984.00 | $4,800.00 | 79.50% |
| | 14KW band 0.34CT Diamond 9364 | BANDS | 1 | $443.00 | $443.00 | $1,596.00 | 72.24% |
| | 14KY band 0.34CT Diamond 9365 | BANDS | 1 | $443.00 | $443.00 | $1,595.00 | 72.23% |
| | 2.03tcw noncert with 14kwg earrings | Diamond Earrings | 1 | $4,343.00 | $4,343.00 | $15,630.00 | 72.21% |
| | .85 ct Tangarine Sapphire | Loose Colored Stones | 1 | $500.00 | $500.00 | $1,800.00 | 72.22% |
| | 14kyg Emerald Cab ladies ring | Ladies RINGS | 1 | $500.00 | $500.00 | $1,800.00 | 72.22% |
| BB | Platinum/diamond Semi-mount for round yellow center | Bridal | 1 | $500.00 | $500.00 | $1,800.00 | 72.22% |
| | 14KW DBY Necklace 10 @ 3.18CT 20" | Diamonds By The Yard | 1 | $2,950.00 | $2,950.00 | $11,797.20 | 74.99% |
| | 14kRG Ruby Ear Climbers | Ladies Earrings | 1 | $533.00 | $533.00 | $1,920.00 | 72.24% |
| BB | 14kwg Semi-mount with approx .75tcw wedding cake | Semi-mounts | 1 | $1,000.00 | $1,000.00 | $3,510.00 | 71.51% |
| | 14kwg Diamond semi-mount for oval | Semi-mounts | 1 | $825.00 | $825.00 | $3,000.00 | 72.50% |
| | 18kYG Diamond Men's Ring | MENS RING | 1 | $1,166.00 | $1,166.00 | $4,200.00 | 72.24% |
| | 14kw Oval 6x5 ruby in fleur de lis studs | Earrings | 1 | $300.00 | $300.00 | $1,050.00 | 71.43% |
| | Ladies Band 25@.005 .1202ct | BANDS | 1 | $128.00 | $128.00 | $462.00 | 72.29% |
| | Sterling Silver Hoop Earrings Shrimp design | Earrings | 1 | $0.00 | $0.00 | $60.00 | 100% |
| ETA-11328 | 1.56ct BR E I1 Diamond GIA 6345648809 | Loose Diamonds | 1 | $6,240.00 | $6,240.00 | $14,976.00 | 58.33% |
| ETA-11579 | 1.70ct br I SI2 EGL 9218852070 | Loose Diamonds | 2 | $12,300.00 | $6,150.00 | $14,760.00 | 58.33% |
| | 14kw .25TCW Diamond Band bar set | BANDS | 1 | $200.00 | $200.00 | $900.00 | 77.78% |
| | T529 14KYG 4X30MM ROUND TUBE HOOP EARRING | Ladies Earrings | 1 | $221.98 | $221.98 | $800.00 | 72.25% |
| | NCK3527-18 14kyg 18" 2.5mm DC Bead/Bar necklace spring ring clasp | Ladies Necklaces | 1 | $185.15 | $185.15 | $665.00 | 72.16% |
| | WR080-18 14kwg 18" 1.9mm Rolo chain w/spring ring clasp | Chains | 1 | $107.15 | $107.15 | $385.00 | 72.17% |
| | AGRC10352-20 20" 2" Ext Double Coin Necklace w lobster clasp | Ladies Necklaces | 1 | $64.18 | $64.18 | $231.00 | 72.22% |
| | Men's Damascus SS Flat Black Patterned Band 11.5 | BANDS | 1 | $53.00 | $53.00 | $190.00 | 72.11% |
| | Men's Damascus SS comfort Fit Patterned Band | BANDS | 1 | $53.00 | $53.00 | $190.80 | 72.22% |
| | 14kyg Small Hoops ROPE DETAIL | Earrings | 1 | $93.00 | $93.00 | $330.00 | 71.82% |
| | 14kw .13ct diamond band with alt round and eye shaped settings | BANDS | 1 | $358.00 | $358.00 | $1,290.00 | 72.25% |
| R886 14703 | 14kw .31ct semi with 4-prong setting for round stone | Semi-mounts | 1 | $538.00 | $538.00 | $1,936.80 | 72.22% |
| RE-04254kw | 14kw .75ct diamond semi Halo contains rounds and mq dia | Semi-mounts | 1 | $1,250.00 | $1,250.00 | $4,500.00 | 72.22% |
| | .10ct 14kw micro Band shared prongs | BANDS | 1 | $266.00 | $266.00 | $957.60 | 72.22% |
| | 14kwg .31ct diamonds on shank with 4 prong for center stone | Semi-mounts | 1 | $498.00 | $498.00 | $1,792.80 | 72.22% |
| | SS 24" 1.37mm Bar Chain | Chains | 1 | $18.02 | $18.02 | $65.00 | 72.28% |
| | 14krg .06ctw Diamond Band | BANDS | 1 | $243.02 | $243.02 | $875.00 | 72.23% |

| Item # | Description | Category | Qty | Price | Price | Retail | % |
|---|---|---|---|---|---|---|---|
| OF19A25 | OF19A25 14k Y &W crossover 0.1 ctw diamond rounds | BANDS | 1 | $349.87 | $349.87 | $1,259.53 | 72.22% |
| | Diamond Huggies .50cteach V I1 10kw | Diamond Earrings | 1 | $492.59 | $492.59 | $1,800.00 | 72.63% |
| | 14kwg 0.26ct bezel set Diam In/Out Hoops | Diamond Earrings | 1 | $589.86 | $589.86 | $2,125.00 | 72.24% |
| 8579 1732CP | 10kyg 0.04ctw Diamond Band | BANDS | 1 | $160.00 | $160.00 | $576.00 | 72.22% |
| 11742 CO 1003CP 10kyg | 10kyg 0.63ctw Diamond Band | BANDS | 1 | $399.00 | $399.00 | $1,437.60 | 72.25% |
| BR902 12482 | 10kwg 1.10ctw Tennis Bracelet 4-prong | Ladies Bracelets | 1 | $895.00 | $895.00 | $3,222.00 | 72.22% |
| | 14kwg .75ctw 2 row Diamond Oval Hoops #20 | Diamond Earrings | 1 | $750.00 | $750.00 | $3,000.00 | 75% |
| | 1.68CT Diamond Studs G I1-2 3prong martini | Diamond Earrings | 1 | $1,995.00 | $1,995.00 | $5,985.00 | 66.67% |
| | SS black Radiant Essence Omega Backed Earrings | Ladies Earrings | 1 | $21.04 | $21.04 | $80.00 | 73.70% |
| | Sterling Silver Textured Hoop | Ladies Earrings | 1 | $8.95 | $8.95 | $54.00 | 83.43% |
| LRD10395 | 18KWG 0.29CT CATHEDRAL SEMI | Semi-mounts | 1 | $787.60 | $787.60 | $2,835.60 | 72.22% |
| | 18KYG AND STERLING SILVER BRACELET | Ladies Bracelets | 1 | $584.00 | $584.00 | $2,100.00 | 72.19% |
| | 14KRG 0.09CT BAND 9 ROUND 0.005; 12 ROUND 0.004 | BANDS | 1 | $243.02 | $243.02 | $875.00 | 72.23% |
| | 14KWG 0.05CTW DIA; 0.25CT SAPPHIRE; 8 ROUND DIA @0.006EA; 5 SAPPHIRE ROUND ALTERNATING WITH 2 DIA EACH IN MARQ SHAPE | BANDS | 1 | $326.79 | $326.79 | $1,175.00 | 72.19% |
| OF18A12/.20 0.2CT DIA RI | 14KYG 0.34Ct/ 17 Rds, .75ct Rd Dia | Diamond Rings | 1 | $349.00 | $349.00 | $4,000.00 | 91.28% |
| | 18KGW .19CT DIAMOND BAND alte milgrain bezels ARB0159 318575 13 DIAMONDS .19CT 2.1GRAMS | BANDS | 1 | $490.60 | $490.60 | $1,765.00 | 72.20% |
| | 14KWG .11CTW DIAMOND WRAP BAND | BANDS | 1 | $477.95 | $477.95 | $1,725.00 | 72.29% |
| | 14Kwg DIA .19ct Grn Tour 3.12CT OVAL HORIZONTAL | Ladies Necklaces | 1 | $1,074.00 | $1,074.00 | $3,870.00 | 72.25% |
| | 14KWG DIAM/PINK TOURM pendant | Ladies Necklaces | 1 | $1,952.00 | $1,952.00 | $7,026.00 | 72.22% |
| PW-30008-1 | BEZEL SET DIAMONDS DANGLES 11 DIAMONDS | Ladies Necklaces | 1 | $942.00 | $942.00 | $3,015.00 | 68.76% |
| | PW-3971-1 14KYG .69CT DIAMOND SPIRAL PENDANT NECKLACE | Ladies Necklaces | 1 | $1,104.00 | $1,104.00 | $3,980.00 | 72.26% |
| | RW-11971 6 ROWS DIAMONDS COMBINED TO A WIDE SHANK AT BOTTOM | Ladies RINGS | 1 | $2,220.00 | $2,220.00 | $7,050.00 | 68.51% |
| | YG RW-11578-SE DIAMONDS OFFSET CATHEDRAL SET | Semi-mounts | 1 | $1,132.00 | $1,132.00 | $1,200.00 | 5.67% |
| | RW-8220-1 HALF HALO AND 2 SMALL DIA ON OTHER SIDE WITH DIAMONDS DOWN 1 SIDE OF SHANK | Semi-mounts | 1 | $668.00 | $668.00 | $2,140.00 | 68.79% |
| RW-11578-SE | WG RW-11578-SE DIAMONDS OFFSET CATHEDRAL SET | Semi-mounts | 1 | $1,132.00 | $1,132.00 | $1,200.00 | 5.67% |
| | RW-11559 6 SWIRLS AROUND CENTER MOUNTING SET WITH DIAMONDS | Semi-mounts | 1 | $788.00 | $788.00 | $2,900.00 | 72.83% |
| | 2.37ct Oval JSI2 GIA #2203182592 | Loose Diamonds | 1 | $12,679.50 | $12,679.50 | $30,432.00 | 58.33% |
| | 14KWG BAG/ROUND DIAMONDS .33CT BAGS RUNNING HORIZ AND VERTIC | BANDS | 1 | $598.62 | $598.62 | $2,160.00 | 72.29% |
| | 14KWG DIAMOND AND PEARL PENDANT/NECKLACE | Ladies Necklaces | 1 | $500.00 | $500.00 | $1,800.00 | 72.22% |
| | 14kwg 0.27ct diamonds Teardrop with swirls Pendant and chain | Ladies Necklaces | 1 | $668.00 | $668.00 | $2,418.00 | 72.37% |
| | 14kwg 0.15ct Diamonds Band | BANDS | 1 | $360.00 | $360.00 | $1,295.00 | 72.20% |
| | 14kyg 0.15ct Diamonds Band | BANDS | 1 | $360.00 | $360.00 | $1,295.00 | 72.20% |
| | 14kwg 0.13ct bezel set 7 diamonds BB band | BANDS | 1 | $426.00 | $426.00 | $1,535.00 | 72.25% |
| | 14ky/w Ruby Center with yellow diamond diamond halo singles and swirls D 0.04; Ctr:0.85 | Ladies RINGS | 1 | $3,394.00 | $3,394.00 | $13,576.00 | 75% |
| | 14kyg 0.63ct Diamond Band | MENS RING | 1 | $600.00 | $600.00 | $2,160.00 | 72.22% |
| | 14kyg Bracelet Oval links with gold balls | Ladies Bracelets | 1 | $600.00 | $600.00 | $2,160.00 | 72.22% |
| | 14kyg imitation Pearl stackable ring | Ladies RINGS | 1 | $56.74 | $56.74 | $205.00 | 72.32% |
| | 14kyg 4.9mm Center with twenty 1.5mm diamonds. | Ladies RINGS | 1 | $726.67 | $726.67 | $5,500.00 | 86.79% |
| | 2.24cts Triangle E SI1 Diamond Stud Earrings | Ladies Earrings | 1 | $7,500.00 | $7,500.00 | $26,220.00 | 71.40% |
| 56342A | 14kwg semi 0.54ct diamonds | Semi-mounts | 1 | $711.00 | $711.00 | $2,559.60 | 72.22% |
| | 56263 14kwg with 0.10 diamond melee center on disc | Ladies RINGS | 1 | $352.00 | $352.00 | $1,265.00 | 72.17% |

| SKU | Description | Category | Qty | Price | Price | Retail | Margin |
|---|---|---|---|---|---|---|---|
| | 14kwg 0.18ct diamond row on one side of textured band | Ladies RINGS | 1 | $496.00 | $496.00 | $1,790.00 | 72.29% |
| 55501E | 14kyg 0.41ct pave diamonds on chain links ring | Ladies RINGS | 1 | $715.00 | $715.00 | $2,575.00 | 72.23% |
| | 14kyg/wg Diamond cluster 7 stones on yg top band  second top band contains a row of diamonds  connected at bottow of shank | Ladies RINGS | 1 | $655.00 | $655.00 | $2,360.00 | 72.25% |
| | 14kwg 0.18ct WIDE HAMMERED BAND WITH DIAMONDS | Ladies RINGS | 1 | $676.00 | $676.00 | $2,436.00 | 72.25% |
| | 14kwg 0.05ct (5 diamonds) flush set Satin Finish Band | BANDS | 1 | $260.00 | $260.00 | $935.00 | 72.19% |
| | 56262 14kyg 0.10ct melee on round top ring | Ladies RINGS | 1 | $271.00 | $271.00 | $975.60 | 72.22% |
| | 14KWG ETERNITY BAND SWIRLS WITH 5 BEZEL SET DIAMONDS 0.14CT | BANDS | 1 | $400.00 | $400.00 | $1,440.00 | 72.22% |
| | Diamond Band 11 @ 2.4mm 32 @ | BANDS | 1 | $650.00 | $650.00 | $2,280.00 | 71.49% |
| | 14kwg 0.20ct Pear Ctr  0.5ctw' 2 pear halos with 5 dia down each side | Ladies RINGS | 1 | $685.00 | $685.00 | $2,466.00 | 72.22% |
| | 0.904ct Round Lab Grown diamond IJ SI1-SI2 | Loose Lab Grown Diamonds | 1 | $840.72 | $840.72 | $845.00 | 0.51% |
| | 145wg 2.50ctw Diamond Tennis Bracelet 2 strands 4-prong setting 122 round diamonds | Ladies Bracelets | 1 | $3,450.00 | $3,450.00 | $12,420.00 | 72.22% |
| GE2902-1 | 14kwg 2 White Topaz 1.51ct; 138 round diamonds 0.29ct | Ladies Earrings | 1 | $750.00 | $750.00 | $2,700.00 | 72.22% |
| UR1968-1 | 14kwg 0.13ct 14 round diamonds PAISLEY UR1968-1 | BANDS | 1 | $350.00 | $350.00 | $1,260.00 | 72.22% |
| NR1128A-1 | 14kwg 0.20ct 48 diamonds  for 6x8 oval center low profile halo with ends on the shank | Semi-mounts | 1 | $590.00 | $590.00 | $2,124.00 | 72.22% |
| UR2161-6 | 14kwg 0.36ct 36 stones  pear shaped halo with stones on shank | Semi-mounts | 1 | $790.00 | $790.00 | $2,844.00 | 72.22% |
| NR1119-1 | 14kwg 0.28ct 8 bagguttes and rounds on shank and collar | Semi-mounts | 1 | $1,190.00 | $1,190.00 | $4,284.00 | 72.22% |
| | 14kyg 0.28ct Diamond semi with halo 34 round diamonds on halo and shank for princess or square 4.5x4.5mm | Semi-mounts | 1 | $650.00 | $650.00 | $2,340.00 | 72.22% |
| | 14kyg 6 prong Semi mount | Semi-mounts | 1 | $290.00 | $290.00 | $1,044.00 | 72.22% |
| NR1062-3 | 14kwg 0.25 diamond semi 72 round  for center 6.5mm  diamonds on collar and shank | Semi-mounts | 1 | $750.00 | $750.00 | $2,700.00 | 72.22% |
| | 14kyg 0.22ct 40 round; dia on round halo and shank up to halo | Semi-mounts | 1 | $590.00 | $590.00 | $2,124.00 | 72.22% |
| | 14kwg Opal Diamond Earrings. with Huggie 0.27ct dia | Ladies Earrings | 1 | $2,100.00 | $2,100.00 | $7,440.00 | 71.77% |
| | 14KW 3.00ctw Diamond 2" Inside/Outside Hoops | Diamond Earrings | 1 | $2,450.00 | $2,450.00 | $8,820.00 | 72.22% |
| | 4.5mm Diamond 0.34ct Diamond pendant | Pendants  Broaches | 1 | $0.00 | $0.00 | $1,695.00 | 100% |
| | 1.58ct LG- EC, G VVS2 | Loose Lab Grown Diamonds | 1 | $2,426.88 | $2,426.88 | $7,280.00 | 66.66% |
| | 2.14ct LAB EC F VVS2 IGI:LG442050988 Lab grown diamond | Loose Lab Grown Diamonds | 1 | $5,307.20 | $5,307.20 | $14,614.00 | 63.68% |
| | 1.45ct Diamond studs in 4-prong decorative mountings 14kwg | Ladies Earrings | 1 | $2,600.00 | $2,600.00 | $6,600.00 | 60.61% |
| | 14kwg 0.58ct pave starburst pendant on adj chain | Ladies Necklaces | 1 | $1,036.00 | $1,036.00 | $3,732.00 | 72.24% |
| | 14kwg Amethyst Necklace 0.34ct diamond 18.75ct amy | Ladies Necklaces | 1 | $1,202.00 | $1,202.00 | $4,750.00 | 74.69% |
| RW-11972 | 14kwg 0.55ct diamond ring with chain links covered in diamonds | Ladies RINGS | 1 | $1,180.00 | $1,180.00 | $4,248.00 | 72.22% |
| RW-11458-1 | 14kwg 0.77ct Diamond Semi and Matching Band 4-prong head shank splits to go around center head. Band is contour and conforming | Bridal | 1 | $1,738.00 | $1,738.00 | $5,562.00 | 68.75% |
| | 14kwg 1.67ct  Flexible Crossover Ring | Ladies RINGS | 1 | $2,198.00 | $2,198.00 | $7,915.00 | 72.23% |
| | 14kwg0.35ct Diamond and Onyx Ring | Ladies RINGS | 1 | $1,542.00 | $1,542.00 | $5,550.00 | 72.22% |
| RW-11977-1 | 14kyg 0.69ct Diamond Ring Stacker Bypass Look | Ladies RINGS | 1 | $1,370.00 | $1,370.00 | $4,932.00 | 72.22% |
| | 14krg 0.22ct diamond Bow Ring | Ladies RINGS | 1 | $494.00 | $494.00 | $1,780.00 | 72.25% |
| | 18kwyg ctr 1.53ct; yellow dia 0.55ct  white dia 0.60ct  split shank | Ladies RINGS | 1 | $6,450.00 | $6,450.00 | $23,220.00 | 72.22% |

| | Description | Category | Qty | | | | |
|---|---|---|---|---|---|---|---|
| | 14kyg 1.45ct Emerald 0.15ct Diamonds: 2 row Twisted shank with diamonds on shank | Ladies RINGS | 1 | $4,026.00 | $4,026.00 | $14,495.00 | 72.22% |
| | 14kwg Marquise Sapphire 1.08ct; Diamonds 0.81ct Double halo | Ladies RINGS | 1 | $2,020.00 | $2,020.00 | $7,272.00 | 72.22% |
| | 14kyg 2 oval emeralds 0.89ct Diamond on center row 0.24  appears to be stacker | Ladies RINGS | 1 | $1,576.00 | $1,576.00 | $5,676.00 | 72.23% |
| | 145wg 0.30ct Safety Pin Earrings | Ladies Earrings | 1 | $616.00 | $616.00 | $2,220.00 | 72.25% |
| | 14kyg 0.34ct Diamond clover Shaped earring studs | Ladies Earrings | 1 | $628.00 | $628.00 | $2,262.00 | 72.24% |
| | 14kyg 0.22ct 14 diamonds crescent shaped | Ladies Earrings | 1 | $475.00 | $475.00 | $1,710.00 | 72.22% |
| | 14kwg 0.32ctw heart shaped cluster studs | Ladies Earrings | 1 | $495.00 | $495.00 | $1,782.00 | 72.22% |
| | 14kwg 0.28 Starburst Diamond Earrings | Ladies Earrings | 1 | $495.00 | $495.00 | $1,782.00 | 72.22% |
| | 14ky 0.30ct Clover shaped Earrings 8 stones | Ladies Earrings | 1 | $375.00 | $375.00 | $1,350.00 | 72.22% |
| | 2.06ct Yellow Diamond W-X VS1 GIA 5212256450 | Loose Diamonds | 1 | $4,985.20 | $4,985.20 | $26,820.00 | 81.41% |
| | 32" Diamonds by the Yard Necklace 3.75ctw #2300SSOL | Ladies Necklaces | 1 | $3,100.00 | $3,100.00 | $15,600.00 | 80.13% |
| | 14kwg 0.25ct 46rnd  double strand twist with melees on top half of band | BANDS | 1 | $650.00 | $650.00 | $2,340.00 | 72.22% |
| EN1025-2 | 14kyg Hand Hamsa Dia Ruby Pendant Necklace | Ladies Necklaces | 1 | $250.00 | $250.00 | $900.00 | 72.22% |
| | 14k yellow toggle | Findings | 1 | $15.00 | $15.00 | $54.00 | 72.22% |
| | teardrop lobster clasp | Unassigned | 1 | $0.00 | $0.00 | $45.00 | 100% |
| | 14kwg 0.38  5 pear shape cluster jackets | Ladies Earrings | 1 | $850.00 | $850.00 | $2,720.00 | 68.75% |
| | 14kwg 0.42ct 81 rnd 3 bands connected with 2 bars; open space on top with melees inside 3 diamond shapes and 3 spears ER1056-1 | Ladies RINGS | 1 | $990.00 | $990.00 | $3,564.00 | 72.22% |
| | 14kwg 0.50ct 28 rd  center larger than ones in halo | Ladies Earrings | 1 | $750.00 | $750.00 | $2,700.00 | 72.22% |
| | 14kyg Hoop Earrings | Ladies Earrings | 1 | $150.00 | $150.00 | $552.00 | 72.83% |
| KR3411WY-18K-1 | 18KWY 1.17ct Diamond Semi-Mount yellow center prongs | Semi-mounts | 1 | $0.00 | $0.00 | $5,970.00 | 100% |
| | 14k 0.44ct conforming band to #6599 | Semi-mounts | 1 | $1,172.00 | $1,172.00 | $4,219.20 | 72.22% |
| | 14kwg 1.03 EM Cut I I1 Diamond Pendant GIA 5212584923 | Ladies Necklaces | 1 | $2,000.00 | $2,000.00 | $9,000.00 | 77.78% |
| | 3-1/2-4mm 1st Quality Freshwater pearl strand - unstrung | Loose Pearl Strand | 1 | $75.00 | $75.00 | $270.00 | 72.22% |
| | 9-11-1/2mm Tahitian grey  strand - unstrung 16" | Loose Pearl Strand | 1 | $850.00 | $850.00 | $3,057.60 | 72.20% |
| | 12-15mm Freshwater graduated strand of pearls 1st Quality  - unstrung 16" | Loose Pearl Strand | 1 | $550.00 | $550.00 | $2,000.00 | 72.50% |
| | 14kyg Figaro Bracelet 9.3grams | Ladies Bracelets | 1 | $595.00 | $595.00 | $2,140.00 | 72.20% |
| | 6.5-7mm Fresh Water Studs | Ladies Earrings | 1 | $38.00 | $38.00 | $150.00 | 74.67% |
| | 10.5-11mm Fresh Water Studs | Ladies Earrings | 1 | $165.00 | $165.00 | $875.00 | 81.14% |
| | 0.71 Oval D SI1 Lab grown diamo | Loose Lab Grown Diamonds | 1 | $0.00 | $0.00 | $1,980.00 | 100% |
| | ORANGE BAND WITH SILVER AND ORANGE DIAL | Boccia | 2 | $49.00 | $24.50 | $60.00 | 59.17% |
| | SS 17.6x4.18MM CUFF LINK COMPONENT | Findings | 2 | $9.58 | $4.79 | $18.00 | 73.39% |
| | 14KY 3.25MM S CATCH FOR HOOP EARING | Findings | 2 | $3.12 | $1.56 | $12.00 | 87% |
| | 14KWG alt chan set round/bag dia | Diamond Rings | 1 | $765.00 | $765.00 | $2,754.00 | 72.22% |
| | 14KW; .68CT; RUBY BAND | Colored Stone Rings | 2 | $590.00 | $295.00 | $1,060.00 | 72.17% |
| | SB SELECT BIG TIME | Watch | 1 | $97.50 | $97.50 | $234.00 | 58.33% |
| | 14KW 2.4MM 7 SHORT OVAL 1 LONG OVAL | Chains | 1 | $95.41 | $95.41 | $348.00 | 72.58% |
| | 14KW 3.5MM OVAL TEXTURE LINK 13836 | Chains | 2 | $334.86 | $167.43 | $606.00 | 72.37% |
| | PG SS BRACELET | Men's Bracelet | 1 | $160.40 | $160.40 | $588.00 | 72.72% |
| | 14kwg Sapphire Diamond Ring | MENS RING | 1 | $300.00 | $300.00 | $1,180.00 | 74.58% |
| | 14KY 1.2MM OVAL ROLO CHAIN WITH LOBSTER CLASP | Chains | 1 | $180.70 | $180.70 | $650.40 | 72.22% |
| | 14KWG 16" 2.5MM OVAL TEXTURED LINK CHAIN W LOBSTERCLASP | Chains | 1 | $109.04 | $109.04 | $393.59 | 72.30% |
| | 14KWG 20" 2.5MM OVAL TEXTURED LINK CHAIN W LOBSTERCLASP | Chains | 2 | $278.06 | $139.03 | $500.00 | 72.19% |
| | 14kw LEVER BACK EARRING TOP | Findings | 2 | $40.50 | $20.25 | $72.90 | 72.22% |
| | 14kyg Pods with Three 3.2mm diamonds  Two 2.5mm emeralds  14kwg chain | Ladies Necklaces | 1 | $738.00 | $738.00 | $2,658.00 | 72.23% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 14KYG 0.52TCW | Diamond Earrings | 1 | $750.00 | $750.00 | $3,000.00 | 75% |
| | | RC1755-18 14k Bar/Chain 18" | Chains | 1 | $241.20 | $241.20 | $865.00 | 72.12% |
| | | WPCLIP055-18 14KW 18" PAPERCLIP CHAIN | Chains | 1 | $188.46 | $188.46 | $675.00 | 72.08% |
| | | 14kg martini setting and back for diamond stud earrings | Findings | 2 | $0.00 | $0.00 | $117.86 | 100% |
| | | WPCLIP055-20 14kwg 20" 2.1mm Paperclip chain w/Pear Lobster | Chains | 2 | $414.00 | $207.00 | $745.00 | 72.21% |
| | | AGROCT025-20  SS Rhodium Plated Octgonal Snake Chain lobster Clasp | Chains | 1 | $17.78 | $17.78 | $65.00 | 72.65% |
| R830W | | 14KW .11ct Diamonds set in eye shapes Band | BANDS | 1 | $289.31 | $289.31 | $1,040.40 | 72.19% |
| R830Y .11ct | | Eye Shaped settings for .11ct 14ky Band | BANDS | 2 | $578.62 | $289.31 | $1,040.40 | 72.19% |
| RX9819W | | 14KWG .13CT DIAMONDS collar semi | Semi-mounts | 3 | $1,211.52 | $403.84 | $1,458.00 | 72.30% |
| | 13858 | 14KYG .13CT SEMI with Diamond Collar | Semi-mounts | 1 | $403.84 | $403.84 | $1,458.00 | 72.30% |
| | | 14kwg 0.38ct 42 round diamonds  Wavy | BANDS | 2 | $1,380.00 | $690.00 | $2,485.00 | 72.23% |
| | | nucleated pearl strand 16-17mm | Loose Pearl Strand | 1 | $450.00 | $450.00 | $1,620.00 | 72.22% |
| | | 10KY 6.3MM THREADED EARRING BACK | Findings | 2 | $7.36 | $3.68 | $14.40 | 74.44% |
| | | WPCLIP035-20 14kwg 20" 1.5mm Paperclip Chain with Pear Lobster | Chains | 2 | $257.06 | $128.53 | $465.00 | 72.36% |
| | | WSP025-20 14kwg 1.0mm Round Wheat Chain w/lobster clasp | Chains | 1 | $146.10 | $146.10 | $525.00 | 72.17% |
| | | 14ky 0.13ct bezel set 7 diamonds BB band | BANDS | 3 | $1,278.00 | $426.00 | $1,535.00 | 72.25% |
| | | WG 0.75ctw Diamond Stud Earrings | Diamond Earrings | 1 | $500.00 | $500.00 | $2,640.00 | 81.06% |
| | | YGF 9.5X3.5 SNAP ON BAIL | Findings | 4 | $4.24 | $1.06 | $6.00 | 82.33% |
| | | YGF 3MM CUP CLIP BACK | Findings | 4 | $24.32 | $6.08 | $24.00 | 74.67% |
| | | SB Watches  various color faces Black Leather Band | Watch | 4 | $242.28 | $60.57 | $210.00 | 71.16% |
| | | WPCLIP035-18 14KW 18" 1.5MM PAPERCLIP CHAIN WITH PEAR LOBSTER CLASP | Chains | 1 | $117.69 | $117.69 | $425.00 | 72.31% |
| | | WSP025-18  14KW 18" 1.0MM ROUND WHEAT CHAIN W/LOBSTER CLASP | Chains | 3 | $404.94 | $134.98 | $650.00 | 79.23% |
| | | 14wg 1/10 ctw  .09ctw Micro  Dia Band | BANDS | 2 | $486.04 | $243.02 | $875.00 | 72.23% |
| | | Sterling Silver Lagartos bands | Lagartos | 3 | $150.00 | $50.00 | $150.00 | 66.67% |
| | | YGF 2.75MM BAIL WITH JUMP RING | Findings | 5 | $9.10 | $1.82 | $7.20 | 74.72% |
| | | YGF 5.5MM TENSION EARING BACK | Findings | 6 | $1.56 | $0.26 | $2.40 | 89.17% |
| | | Polishing Cloth #17-0748:281527:T | Unassigned | 10 | $13.00 | $1.30 | $5.56 | 76.62% |
| | | EBAT:344/350 | Watch Batteries | 9 | $13.50 | $1.50 | $16.67 | 91% |
| | | Silver Earing Backs | Findings | 10 | $10.50 | $1.05 | $6.00 | 82.50% |
| | | SILVER 24" RHODIUM FIN 1.8MM ROUND BOX CHAIN LOBSTER CLASP | Chains | 1 | $28.61 | $28.61 | $105.00 | 72.75% |
| | | drm 1.9mm diamond | Loose Diamonds | 1 | $0.00 | $0.00 | $66.00 | 100% |
| | | 1.5mm Round Pink Sapphires | Loose Colored Stones | 21 | $30.03 | $1.43 | $5.16 | 72.29% |
| | | SS 24 GAGE ROUND JUMP RING | Findings | 33 | $1.65 | $0.05 | $0.24 | 79.17% |
| | | SMALL COMFIES FOR CLIPON'S | Findings | 36 | $5.76 | $0.16 | $0.90 | 82.22% |
| | | Adhesive Cushions | Findings | 78 | $10.14 | $0.13 | $0.54 | 75.93% |
| | | 14kwg Rolo Chain | Findings | 1 | $2.53 | $2.53 | $15.30 | 83.46% |
| | | .80 ct pear I SI1 | Loose Diamonds | 1 | $1,760.00 | $1,760.00 | $4,400.00 | 60% |
| BLISS4-E | | .375ctw 14kwg eng ring DBL HALO CROSSOVER BAND | Bridal | 1 | $540.00 | $540.00 | $2,085.00 | 74.10% |
| bliss11c-e | | 3 stone style dble halo center halo on ea side 10kwg | Bridal | 1 | $390.00 | $390.00 | $1,245.00 | 68.67% |
| DDGR1233-10wr | | .20 ctw 10kwrg promise ring | Bridal | 1 | $239.00 | $239.00 | $765.00 | 68.76% |
| DDGR5549-10kw | | .25 ctw 10kwg promise ring twist halo | Bridal | 1 | $225.00 | $225.00 | $720.00 | 68.75% |
| BLISS1-14RG | | .50ctw 14rg wedding set .166 round center stone | Bridal | 1 | $640.00 | $640.00 | $2,050.00 | 68.78% |
| ddgr5552-10kw | | .25ctw 10kwg promise ring square head | Bridal | 1 | $179.00 | $179.00 | $575.00 | 68.87% |
| ddgr5635-10ky | | .20ctw 10kyg promise ring | Bridal | 1 | $240.00 | $240.00 | $770.00 | 68.83% |
| ddgr5552-10yg | | .25ctw 10kyg promise ring cushion | Bridal | 1 | $179.00 | $179.00 | $575.00 | 68.87% |
| ddgr5549-10ky | | .25ctw 10kyg promise ring round | Bridal | 1 | $225.00 | $225.00 | $720.00 | 68.75% |
| | | 14ky EC Emerald ring seat East/West .81 ct | Colored Stone | 1 | $557.39 | $557.39 | $1,170.00 | 52.36% |
| ddgr738-w | | 14kwg .50ctw diamond 3 cluster ring | Bridal | 1 | $400.00 | $400.00 | $1,280.00 | 68.75% |
| ddge2100-10ky | | 10kyg .25ctw diamond small oval hoop earrings | Diamond Earrings | 1 | $165.00 | $165.00 | $1,100.00 | 85% |
| | 169098 | 14krg 9 round diamonds .50 ctw ring | Bridal | 1 | $470.00 | $470.00 | $1,500.00 | 68.67% |
| | 169212 | 14kyg Ornate Semi Mount 1.24ctw | Bridal | 1 | $911.00 | $911.00 | $2,915.00 | 68.75% |

| SKU | Item# | Description | Category | Qty | Price | Price | Retail | Margin |
|---|---|---|---|---|---|---|---|---|
| | 153200 | 14kwg 24 round diamonds .54ctw ring oval setting | Bridal | 1 | $561.00 | $561.00 | $1,795.00 | 68.75% |
| | 167563 | 14kwg wedding set with 26 rd diamonds 1.05cw round petal head 167563 JR-25690-W-3 | Bridal | 1 | $775.00 | $775.00 | $2,480.00 | 68.75% |
| | 160426 | 14kyg round setting with 38 round diamonds wedding set  160426  JR-35672-Y-1 | Bridal | 1 | $691.00 | $691.00 | $2,210.00 | 68.73% |
| | 12484 | 14kwg diamond cluster ring with yg accents 1.0 cw | Bridal | 1 | $1,911.00 | $1,911.00 | $7,645.00 | 75% |
| | 15044 | 14kwg round setting engagement ring with .42 cw diamonds | Bridal | 1 | $674.00 | $674.00 | $2,695.00 | 74.99% |
| | 9423 | 14kwg twist band eng ring with .67 cw diamonds | Bridal | 1 | $958.00 | $958.00 | $3,835.00 | 75.02% |
| | 15993 | 14KY Semi for Oval with 0.23ctw Halo | Bridal | 1 | $647.00 | $647.00 | $2,590.00 | 75.02% |
| | 14776 | 14kwg diamond wedding band .45 cw ALT BAR/SQUARE | Bridal | 1 | $630.00 | $630.00 | $2,520.00 | 75% |
| | 14163 | 14kwg diamond wedding band .15 cw diamonds alt clover/dia shapes | Bridal | 1 | $340.00 | $340.00 | $1,360.00 | 75% |
| | 15618 | 14kwg scalloped diamond wedding band .11 ctw | Bridal | 1 | $404.00 | $404.00 | $1,615.00 | 74.98% |
| | 16309 | 14kyg diamond and ruby wedding band .07cwd .09 cwr | Bridal | 1 | $320.00 | $320.00 | $1,285.00 | 75.10% |
| | 17322 | 14krg round setting twist band eng ring .23 cw | Bridal | 1 | $598.00 | $598.00 | $2,395.00 | 75.03% |
| BX0094 | | 14kyg mesh bracelet | Bracelet | 1 | $1,250.00 | $1,250.00 | $4,000.00 | 68.75% |
| | 12413 | 14kyg DBY necklace with mq shape links 1.48 cw | Diamonds By The Yard | 1 | $2,128.00 | $2,128.00 | $8,480.00 | 74.91% |
| | | Vintage Garnet and Diamond Earrings | Earrings | 1 | $0.00 | $0.00 | $3,000.00 | 100% |
| | | Stone Setting  1.00ct+ | Service | 37 | $0.00 | $0.00 | $42.00 | 100% |
| | | 14kwg stackable band .21ct vines butterfly | Diamond Rings | 1 | $454.00 | $454.00 | $1,455.00 | 68.80% |
| | | 1.81 ctw clarity enhanced diamond earrings | Diamond Earrings | 1 | $1,990.00 | $1,990.00 | $5,970.00 | 66.67% |
| | | 14kyg Wedding Set .25ct center | Bridal | 1 | $465.00 | $465.00 | $1,765.00 | 73.65% |
| | | 14kwg 3/8 ct diamond semi and .50 ctw center and band | Bridal | 1 | $1,236.93 | $1,236.93 | $4,810.00 | 74.28% |
| | | 10kwg Peridot birthstone stack ring | Birthstone Jewelry | 1 | $99.00 | $99.00 | $625.00 | 84.16% |
| | | antique shimmer pendant | Ladies Necklaces | 1 | $358.41 | $358.41 | $1,150.00 | 68.83% |
| 0763R-YW | | 14KYW .12CT SEMI-MNT 1.65CT EMERALD | Diamond Rings | 1 | $257.00 | $257.00 | $2,100.00 | 87.76% |
| RO809244-EJ | | Canary yellow  diamond ring w/ accent stones | Diamond Rings | 1 | $1,140.00 | $1,140.00 | $4,100.00 | 72.20% |
| | | Diamond Engagement Ring Double Square Halo | Semi-mounts | 1 | $0.00 | $0.00 | $3,840.00 | 100% |
| 102DR3379 | | 14KWY .20CT VINTAGE STYLE SEMI MOUNT filigree shoulders | Bridal | 1 | $498.00 | $498.00 | $1,800.00 | 72.33% |
| EN7692WG | | SEMI MOUNT.  14KWG.  .64CT | Bridal | 2 | $1,882.00 | $941.00 | $2,465.00 | 61.83% |
| RW11782 .43CT | | 14KT WG SEMI MOUNT .43CT | Bridal | 1 | $842.00 | $842.00 | $3,030.00 | 72.21% |
| CU73260-1.71GI1 | | 1.71 CT CUSHON G I1 | Loose Diamonds | 1 | $4,446.00 | $4,446.00 | $12,670.00 | 64.91% |
| | | .71ct I-J I1 Marquise | Loose Diamonds | 1 | $0.00 | $0.00 | $4,400.00 | 100% |
| | | 14kwg 1.27cw inside out hoop earrings | Diamond Earrings | 1 | $1,275.00 | $1,275.00 | $3,800.00 | 66.45% |
| | | 14kyg .21cw open bypass ring | Diamond Rings | 1 | $368.00 | $368.00 | $1,180.00 | 68.81% |
| | | 14 kwg .41 ctw swirly bypass ring | Diamond Rings | 1 | $0.00 | $0.00 | $1,775.00 | 100% |
| | | .52ct Marquise Elongated | Loose Diamonds | 1 | $840.00 | $840.00 | $2,220.00 | 62.16% |
| OB10L07/1.0-.384CT | | .384CT 14KWG SEMI 3 stone style | Semi-mounts | 1 | $745.98 | $745.98 | $2,690.00 | 72.27% |
| bb | | WM 3 stone ring mounting | Semi-mounts | 1 | $593.00 | $593.00 | $1,860.00 | 68.12% |
| | | Pin and hinge | Service | 54 | $0.00 | $0.00 | $45.00 | 100% |
| ARD3206 18KW SEMI | | 18KWG 0.27CTW 4 DIA 0.12, 4 BAG 0.15 SEMI | Semi-mounts | 1 | $990.00 | $990.00 | $3,500.00 | 71.71% |
| D4125WG | | 14KWG DIAMOND RING.   .14 EMERALD CUT .41 ROUND CUT .27 TPR BGTS | Bridal | 1 | $1,702.00 | $1,702.00 | $6,130.00 | 72.23% |
| R4411P | | 14KWG 1/5CTW SEMI MT OPEN FILIGREE W/ HALO | Semi-mounts | 1 | $607.19 | $607.19 | $2,190.00 | 72.27% |
| RW-11649 | | 14KW .09CT SEMI 4 prong w/ halo | Semi-mounts | 1 | $400.00 | $400.00 | $1,440.00 | 72.22% |
| SFR3670 4.22CT | | 14KW SAPPHIRE RING 4.22CT pave | Colored Stone Rings | 1 | $1,295.00 | $1,295.00 | $5,200.00 | 75.10% |
| | | 14ky Oval Cab Peridot in beaded setting on cab030 chain | Ladies Necklaces | 1 | $155.00 | $155.00 | $560.00 | 72.32% |
| RW-11274-1 4.66 | | 14KW DOMED RING 4.66CT BLACK RHODIUM pave | Diamond Rings | 1 | $3,932.00 | $3,932.00 | $14,155.00 | 72.22% |
| | | SS Lagartos Ring | Lagartos | 1 | $0.00 | $0.00 | $498.00 | 100% |
| | | SS Pod Ring 7.6g | Lagartos | 1 | $0.00 | $0.00 | $210.00 | 100% |

| Code | Description | Category | Qty | | | | |
|---|---|---|---|---|---|---|---|
| | GENTS LAGARTOS RING | Lagartos | 1 | $93.33 | $93.33 | $400.00 | 76.67% |
| | Largatos Ring | Lagartos | 1 | $0.00 | $0.00 | $195.00 | 100% |
| | GENTS LAGARTOS RING | Lagartos | 1 | $93.33 | $93.33 | $450.00 | 79.26% |
| | GENTS LAGARTOS RING | Lagartos | 1 | $93.33 | $93.33 | $800.00 | 88.33% |
| | BLACK WOVEN BRACELET WITH SILVER CLASP ADJUSTABLE | Bracelet | 1 | $119.00 | $119.00 | $355.00 | 66.48% |
| | Akoya 6.5-7MM pearl bracelet with 14kwg clasp | Pearl Jewelry | 1 | $76.00 | $76.00 | $250.00 | 69.60% |
| | Watch Repair Spring Bar Pin | Service / Watch Repair | 84 | $0.00 | $0.00 | $4.63 | 100% |
| | YG cross necklace | Necklace | 1 | $0.00 | $0.00 | $600.00 | 100% |
| | 14KRG eng ring with floral style halo | Bridal | 1 | $0.00 | $0.00 | $5,000.00 | 100% |
| | 14kwg eng ring 0.81 ctw center stone with cushion halo/tb in each corner of halo | Bridal | 1 | $0.00 | $0.00 | $5,000.00 | 100% |
| | 7-1/2" SS BRACELET PAPERCLIP CHAIN | Ladies Bracelets | 1 | $0.00 | $0.00 | $118.00 | 100% |
| | 14KW 3 bez set STONE HALO ENGAGEMENT RING .85CT | Bridal | 1 | $1,200.00 | $1,200.00 | $4,320.00 | 72.22% |
| DDGR568-10KW | 10 KW; 1/3 CT; BLACK DIAMOND BAND.  HI/I1-I2 | BANDS | 1 | $249.00 | $249.00 | $895.00 | 72.18% |
| | Fresh Water Pearl Bracelet 2 String SS clasp | Ladies Bracelets | 1 | $50.00 | $50.00 | $125.00 | 60% |
| | 14kw 8x6mm Pear Halo | Bridal | 1 | $522.26 | $522.26 | $1,675.00 | 68.82% |
| | LAGARTOS RING | Lagartos | 1 | $50.00 | $50.00 | $340.00 | 85.29% |
| | 14kYg scalloped diamond wedding band .11 ctw | Bridal | 1 | $404.00 | $404.00 | $1,615.00 | 74.98% |
| | 14kyg Cross | Ladies Necklaces | 1 | $108.00 | $108.00 | $345.00 | 68.70% |
| | 14kwg 5.2mm 0.50ct Emgagement Ring | Bridal | 1 | $0.00 | $0.00 | $4,250.00 | 100% |
| | SS 20" Paperclip chain with Lobster clasp | Ladies Necklaces | 1 | $38.00 | $38.00 | $114.00 | 66.67% |
| FRT4049 | Mens Inox Titanium  IP Black Edge Plain ring | Alternative Metal Bands | 2 | $12.60 | $6.30 | $45.00 | 86% |
| FR100m215 | Mens Ring two tone with small stone | Alternative Metal Bands | 2 | $20.50 | $10.25 | $50.00 | 79.50% |
| | Mens black ring with gold inlay | Alternative Metal Bands | 1 | $6.30 | $6.30 | $45.00 | 86% |
| | hammered brushed / black mens ring | Alternative Metal Bands | 1 | $0.00 | $0.00 | $215.00 | 100% |
| | 1.50ct diamond L I1 | Loose Diamonds | 1 | $0.00 | $0.00 | $6,000.00 | 100% |
| | 0.46ct Diamond | Loose Diamonds | 1 | $0.00 | $0.00 | $2,460.00 | 100% |
| | FDi ROYAL STEEL MENS RING | | 1 | $0.00 | $0.00 | $100.00 | 100% |
| | mens ring | | 1 | $0.00 | $0.00 | $30.00 | 100% |
| | mens ring with cz | | 1 | $0.00 | $0.00 | $50.00 | 100% |
| | mens ring | | 1 | $0.00 | $0.00 | $20.00 | 100% |
| | mens ring | | 1 | $0.00 | $0.00 | $30.00 | 100% |
| | mens ring | | 1 | $0.00 | $0.00 | $30.00 | 100% |
| | mens gold plated ring | | 1 | $0.00 | $0.00 | $50.00 | 100% |
| | snake print  slip on bangle | Bracelet | 3 | $17.46 | $5.82 | $25.00 | 76.72% |
| | 2.04 Lab Pear Shaped diamond F VS2 IGI:LG490169954 | Loose Lab Grown Diamonds | 1 | $4,743.00 | $4,743.00 | $16,600.00 | 71.43% |
| | 2.06 Lab Oval Diamond E VS1 IGI:LG514272827 | Loose Lab Grown Diamonds | 1 | $4,820.40 | $4,820.40 | $4,820.00 | -0.01% |
| | sterling silver crescent dangle earrings | Earrings | 1 | $195.00 | $195.00 | $85.00 | -129.41% |
| | Sterling Silver hammered crossover loopy dangle earrings | Earrings | 1 | $245.00 | $245.00 | $100.00 | -145% |
| | sterling silver triple oval dangle earrings | Earrings | 1 | $265.00 | $265.00 | $80.00 | -231.25% |
| | Sterling Silver Layered Bar Dangle earrings | Earrings | 1 | $265.00 | $265.00 | $100.00 | -165% |
| | Sterling and Black Onyx bar dangle earrings | Earrings | 1 | $0.00 | $0.00 | $125.00 | 100% |
| | black beaded bracelet | Bracelet | 1 | $75.00 | $75.00 | $75.00 | 0% |
| | Purple Beaded Bracelet | Bracelet | 1 | $75.00 | $75.00 | $75.00 | 0% |
| | Beaded Bracelet | Bracelet | 1 | $75.00 | $75.00 | $75.00 | 0% |
| | Black Pearl Bracelet | Bracelet | 1 | $65.00 | $65.00 | $65.00 | 0% |
| | Gold Beaded Bracelet | Bracelet | 1 | $65.00 | $65.00 | $65.00 | 0% |
| 123525:6036:P | 14KW 8x6mm EC 1/2CTW Diamond Semi-Set Eng Ring | Bridal | 1 | $1,359.00 | $1,359.00 | $4,345.00 | 68.72% |
| | 14kyg DC Endless Hoops | Earrings | 1 | $0.00 | $0.00 | $58.00 | 100% |
| | 14kyg rope bracelet 8 inch | Bracelet | 1 | $0.00 | $0.00 | $765.00 | 100% |
| | 14kyg thin rope chain bracelet | | 1 | $0.00 | $0.00 | $445.00 | 100% |
| | 14kyg 6mm Milgrain Comfort Fit Band | | 1 | $489.08 | $489.08 | $1,565.00 | 68.75% |
| ZNHMC120-20 | 10KY Miami Cuban Semi Solid 4.5mm 20in | | 1 | $426.31 | $426.31 | $1,360.00 | 68.65% |
| 18778 / R756W | 14kwg 4 prong princess semi mount 0.24ctw | Bridal | 1 | $570.00 | $570.00 | $1,825.00 | 68.77% |
| 18516 / R278 | 14kwg princess  4 prong 0.33 ctw wedding set | Bridal | 1 | $787.00 | $787.00 | $4,325.00 | 81.80% |
| 15068 / R891A | 14kwg  round semi mount 1.45 ctw | Bridal | 1 | $1,565.00 | $1,565.00 | $5,010.00 | 68.76% |
| 18809 / R825 | 14kwg oval semi mount 0.48 ctw | Bridal | 1 | $658.00 | $658.00 | $2,105.00 | 68.74% |

| SKU | Description | Category | Qty | Price | Price | Retail | Margin |
|---|---|---|---|---|---|---|---|
| | RiverBend 16in oxidized sterling necklace with diamond pendant | riverbend | 1 | $45.00 | $45.00 | $225.00 | 80% |
| | RiverBend 16in black cord neck with oxidized oval pendant | riverbend | 1 | $45.00 | $45.00 | $175.00 | 74.29% |
| | RiverBend 22in oxidized sterling necklace w/ snakeskin pendant | riverbend | 1 | $45.00 | $45.00 | $225.00 | 80% |
| | Lagartos oxidized silver ring | Lagartos | 9 | $405.00 | $45.00 | $200.00 | 77.50% |
| | 14kwg and Moissanite studs 6.5mm 2.0 ctw | Earrings | 1 | $500.00 | $500.00 | $1,540.00 | 67.53% |
| | 14kwg moissanite studs 5mm 0.94ctw | Earrings | 1 | $312.00 | $312.00 | $950.00 | 67.16% |
| 18658 | 14kwg CB Sapphire ring 16.1ct sapphire 0.71 diamond | Colored Stone Rings | 1 | $2,500.00 | $2,500.00 | $14,500.00 | 82.76% |
| 15452 / RV22W | 14kwg flex diamond band 0.62 ctw | Diamond Rings | 1 | $838.00 | $838.00 | $2,685.00 | 68.79% |
| 12312 / RX9578WRO | 14kwg vintage fretwork diamond ring 0.25ctw | Diamond Rings | 1 | $527.00 | $527.00 | $2,100.00 | 74.90% |
| 17326 / RA-0024RO | 14kwg emerald eternity band 3.75ctw | Diamond Rings | 1 | $5,250.00 | $5,250.00 | $16,800.00 | 68.75% |
| 18181 / R1001W | 14kwg round diamond eternity band 0.53 ctw | Diamond Rings | 1 | $718.00 | $718.00 | $2,300.00 | 68.78% |
| 11873 / R455YRO | 14kyg LOVE ring 0.22 ctw diamonds | Diamond Rings | 1 | $709.00 | $709.00 | $2,275.00 | 68.84% |
| 17890 / R998W | 14kwg chain link dia bezel ring 0.20 ctw | Diamond Rings | 1 | $0.00 | $0.00 | $1,715.00 | 100% |
| 15385 / RA-2140 | 14kwg round diamond anniversary band 1.0 ctw | Diamond Rings | 1 | $1,275.00 | $1,275.00 | $4,080.00 | 68.75% |
| 18767 / RX7659 | 14kyg braided dia anniv band 0.44 ctw | Diamond Rings | 1 | $862.00 | $862.00 | $2,760.00 | 68.77% |
| 18725 / E574Y | 14kyg inside out oval dia hoops 0.76 ctw | Diamond Earrings | 1 | $1,024.00 | $1,024.00 | $3,280.00 | 68.78% |
| 17164 / E607wro | 14kwg dia 3 stone clover shape earrings 0.30ctw | Diamond Earrings | 1 | $358.00 | $358.00 | $1,145.00 | 68.73% |
| 18815 / N361 | 14kwg diamond flower pendant 0.96ctw 16" | Diamond Necklace | 1 | $1,258.00 | $1,258.00 | $4,025.00 | 68.75% |
| | Lagartos wide sterling silver ring | Lagartos | 1 | $0.00 | $0.00 | $200.00 | 100% |
| | RiverBend dangle earrings - small | Earrings | 9 | $0.00 | $0.00 | $75.00 | 100% |
| | Lagartos Large dangle earrings- assorted | Lagartos | 4 | $0.00 | $0.00 | $95.00 | 100% |
| | Lagartos assorted bracelets sterling oxidized | Lagartos | 4 | $0.00 | $0.00 | $125.00 | 100% |
| | 16" Sterling Silver Garnet Cross necklace | Ladies Necklaces | 1 | $0.00 | $0.00 | $125.00 | 100% |
| 10181 / R358W | 14kwg round diamond anniversary band 0.93 ctw | Bridal | 1 | $1,024.00 | $1,024.00 | $3,275.00 | 68.73% |
| 23932:60010:P | 14kyg ball stud earrings with push on backs | Earrings | 1 | $23.84 | $23.84 | $85.00 | 71.95% |
| | Sterling Silver ring bracelet | Bracelet | 1 | $400.00 | $400.00 | $850.00 | 52.94% |
| | 14kyg Diamond Band .30ct millgrain dots | BANDS | 1 | $480.00 | $480.00 | $1,550.00 | 69.03% |
| | Small 14kg C-hoop earrings 3 rows | Earrings | 1 | $0.00 | $0.00 | $185.00 | 100% |
| | Sapphire Diamond Ear clips | Earrings | 1 | $200.00 | $200.00 | $850.00 | 76.47% |
| | 14kyg Diamond Earrings | Earrings | 1 | $200.00 | $200.00 | $1,250.00 | 84% |
| | 14kwg .50ct RdSaph\Dia-BB | Colored Stone Rings | 1 | $0.00 | $0.00 | $3,500.00 | 100% |
| NR918-1 | 14kwg .53ct 58 .42rd  trap semi | Semi-mounts | 1 | $1,450.00 | $1,450.00 | $4,650.00 | 68.82% |
| KR2400W | 14kw .61ctw 2rd 0.45ct 22rd 0.16ct 3-stone semi | Semi-mounts | 1 | $1,290.00 | $1,290.00 | $4,125.00 | 68.73% |
| KR3082W-C-1 | 14kw .28ct for EC 6x4mm semi w/ dia on gallery rail | Semi-mounts | 1 | $690.00 | $690.00 | $2,210.00 | 68.78% |
| EN1040-1 | 14kw  0.09ct  37rd Lightning Bolt necklace | Ladies Necklaces | 1 | $3,900.00 | $3,900.00 | $1,250.00 | -212% |
| MR841-1 | 14kw engraving millgrain all way around semi | Semi-mounts | 1 | $350.00 | $350.00 | $1,125.00 | 68.89% |
| KR3082W-C-2 | 14kw 0.28ct 30rd diamond semi | Semi-mounts | 1 | $750.00 | $750.00 | $2,400.00 | 68.75% |
| KR1079W-18k | 18kw 0.67ct 34rd 3-stone center with dia on shank semi | Bridal | 1 | $1,190.00 | $1,190.00 | $3,810.00 | 68.77% |
| ME726-1 | 14kwg dagger on chain  0.21ct 54rdb diamond earring | Diamond Earrings | 1 | $550.00 | $550.00 | $1,760.00 | 68.75% |
| NR894-62 | 18kwg 1.56ctw  47 yellow dia 1.ct 58rd dia .56ct ring | Ladies RINGS | 1 | $4,290.00 | $4,290.00 | $17,200.00 | 75.06% |
| UR1598-1 | 14kwg 1.09ctw 118rd  semi | Semi-mounts | 1 | $2,150.00 | $2,150.00 | $6,880.00 | 68.75% |
| UR1183Y | 14kyg .30ctw 42rd diamond semi Euro shank | Semi-mounts | 1 | $790.00 | $790.00 | $2,530.00 | 68.77% |
| UR1741A-1 | 14kwg .13ctw 16rd dia halo for 6.5 or 6x4 semi | Semi-mounts | 1 | $550.00 | $550.00 | $1,765.00 | 68.84% |
| UR1977-2 | 14kw .59ct 32 rd dia  ctr for 8x6 semi | Semi-mounts | 1 | $1,250.00 | $1,250.00 | $4,000.00 | 68.75% |
| MR2994-1 | 14kwg .05ct 16rd hidden halo semi | Semi-mounts | 1 | $390.00 | $390.00 | $1,250.00 | 68.80% |
| MR865-2 | 14kwg .04ctw 10rd dia hidden halo with 2 bezel set semi | Semi-mounts | 1 | $330.00 | $330.00 | $1,055.00 | 68.72% |
| EE1148-2 | 14kyg hoop small .17ctw, 0.12ct-6bag, .05ct 6rd diamonds earrings | Diamond Earrings | 1 | $390.00 | $390.00 | $1,250.00 | 68.80% |
| | SS 16", 1mm Snake Chain w/ 10mm lobster clasp | Ladies Necklaces | 1 | $25.00 | $25.00 | $85.00 | 70.59% |
| 18501 / RC137 SZ7 | 14kwg Diamond Eternity band 4.00 ctw | Bridal | 1 | $3,350.00 | $3,350.00 | $13,400.00 | 75% |
| 15990/ R958W | 14kwg diamond semi mount round 0.88ctw | Bridal | 1 | $950.00 | $950.00 | $3,325.00 | 71.43% |

| Item # | Description | Category | Qty | | | | % |
|---|---|---|---|---|---|---|---|
| LK156-18 | 14KYG 18" textured cable chain | Necklace | 1 | $157.40 | $157.40 | $450.00 | 65.02% |
| | 14kyg elongated curb bracelet 8.25" 5mm wide | Bracelet | 1 | $0.00 | $0.00 | $900.00 | 100% |
| | 14kyg and wg two tone figaro chain bracelet 8" 7mm wide | Bracelet | 1 | $0.00 | $0.00 | $2,250.00 | 100% |
| | 14kyg aqua pendant | Ladies Necklaces | 1 | $0.00 | $0.00 | $1,600.00 | 100% |
| EC113W 19429 | 18kw 1.40ct Diamond ER w/jacket | Diamond Earrings | 1 | $1,325.00 | $1,325.00 | $4,500.00 | 70.56% |
| E542W 19462 | 14kw 1.52ct Dia Pave stud w/ Dangle jacket | Diamond Earrings | 1 | $2,400.00 | $2,400.00 | $7,700.00 | 68.83% |
| 122846 | 14KW 1/2ctw Baguette Diamond Anniversary Band | Bridal | 1 | $447.26 | $447.26 | $1,600.00 | 72.05% |
| | 14kwg Diamond Heart necklace | Diamond Necklace | 1 | $0.00 | $0.00 | $3,000.00 | 100% |
| | 14kyg link ring with chocolate and white diamonds .25ctw | Diamond Rings | 1 | $200.00 | $200.00 | $1,200.00 | 83.33% |
| AGER13869 | Sterling Silver earrings- various designs childrens | Earrings | 6 | $0.00 | $0.00 | $45.00 | 100% |
| | 14kyg crescent pod earrings | Earrings | 1 | $100.00 | $100.00 | $360.00 | 72.22% |
| | SS Cross | Charms | 1 | $0.00 | $0.00 | $125.00 | 100% |
| | Men's SS Curb chain bracelet | | 1 | $0.00 | $0.00 | $575.00 | 100% |
| | Black Pearl tin cup necklace | Ladies Necklaces | 1 | $0.00 | $0.00 | $150.00 | 100% |
| | Red Coral SS Ring | Fashion Rings | 1 | $0.00 | $0.00 | $350.00 | 100% |
| | 2.0+ ct Lab Grown diamond with sapphire side stone, diamond mounting | | 1 | $0.00 | $0.00 | $8,250.00 | 100% |
| | 22kt raw diamond cube earrings. | | 1 | $0.00 | $0.00 | $830.00 | 100% |
| | 14KWG Round with Oval Halo 0.75ctw Engagement ring | Bridal | 1 | $0.00 | $0.00 | $2,998.00 | 100% |
| | 14k wg semi mount vintage look with milgrain | Bridal | 1 | $0.00 | $0.00 | $1,800.00 | 100% |
| | SS Fear Not Ring | | 1 | $0.00 | $0.00 | $125.00 | 100% |
| | SS Fear Not Ring | Ladies RINGS | 1 | $0.00 | $0.00 | $125.00 | 100% |
| | Inox Skull Stainless | Pendant | 1 | $0.00 | $0.00 | $25.00 | 100% |
| | WG huggie 18kt with .04 ctw in diamonds | | 1 | $0.00 | $0.00 | $925.00 | 100% |
| 2263 | SS Large Heavyweight Earring Back | Service | 3 | $4.50 | $1.50 | $5.00 | 70% |
| | Black Spinel SS 16-18" Necklace | Ladies Necklaces | 1 | $0.00 | $0.00 | $100.00 | 100% |
| MR632A-18 | 18KW .50ctw 3 Stone Semi Mount for 7x5mm Oval center | Semi-mounts | 1 | $1,250.00 | $1,250.00 | $3,750.00 | 66.67% |
| EE1153-2 | 14KY 0.21ctw Circle ER'S w/ chain dangle | Diamond Earrings | 1 | $490.00 | $490.00 | $1,470.00 | 66.67% |
| EE1292-Y | 14KY 0.27CTW PAVE TOP SPIKE EARRINGS w/ DIA LEVERBACK | Diamond Earrings | 1 | $750.00 | $750.00 | $2,250.00 | 66.67% |
| EE1129-1 | 14KY 0.05CTW PAVE MOON STAR MINI HOOP | Diamond Earrings | 1 | $298.00 | $298.00 | $895.00 | 66.70% |
| KR5647-9 | 14KYW 0.96CTW (CZ CENTER) SEMI MOUNT SCALLOPED HALO FOR 1.50CT ROUND | Semi-mounts | 1 | $2,090.00 | $2,090.00 | $6,270.00 | 66.67% |
| NR1106OV-1 | 18KW 0.32CTW SEMI FOR OVAL CTR TRAP SIDES | Semi-mounts | 1 | $1,250.00 | $1,250.00 | $3,750.00 | 66.67% |
| UR1746-43 | 14KW 0.72CTW HALO FOR RAD SEMI MOUNT | Semi-mounts | 1 | $1,490.00 | $1,490.00 | $4,470.00 | 66.67% |
| UR1490YW | 14KYW 0.57CTW SEMI MOUNT FOR 1CT 6.5MM ROUND | Semi-mounts | 1 | $950.00 | $950.00 | $2,850.00 | 66.67% |
| MR1083-Y | 18KY EMERALD & 0.56CTW EC DIA OPEN RING | Colored Stone Rings | 1 | $2,790.00 | $2,790.00 | $8,370.00 | 66.67% |
| EE1124-2 | 14KY 0.12CTW STARBURST FAN EARRINGS | Diamond Earrings | 1 | $350.00 | $350.00 | $1,050.00 | 66.67% |
| UR1559W-A-1 | 14KW 0.67CTW OVAL HALO SEMI MOUNT FOR 9X7MM | Semi-mounts | 1 | $1,350.00 | $1,350.00 | $4,050.00 | 66.67% |
| KR1473YW | 14KYW 0.29CTW VINTAGE STYLE SEMI MOUUNT FOR 1CT ROUND | Semi-mounts | 1 | $1,090.00 | $1,090.00 | $3,270.00 | 66.67% |
| KR1703-PS10X7-Y-6.5 | 14KY 0.22CTW SEMI MOUNT FOR 10X7 PEAR (CZ IN SETTING) | Semi-mounts | 1 | $690.00 | $690.00 | $2,070.00 | 66.67% |
| | 5x3 Trap .25ct | | 2 | $1,200.00 | $600.00 | $1,200.00 | 50% |
| | CAB030 Diamond cut cable chain 16" | Chains | 1 | $85.38 | $85.38 | $260.00 | 67.16% |
| | WCAB030 Diamond cut cable chain 16" | Chains | 1 | $86.67 | $86.67 | $260.00 | 66.67% |
| | WCAB030 Diamond cut cable chain 18" | Chains | 1 | $95.63 | $95.63 | $290.00 | 67.02% |
| 124317:130 | 14KY 1/4 CTW 5.2mm Round Diamond Semi-Set Engagement | Semi-mounts | 1 | $492.65 | $492.65 | $1,477.95 | 66.67% |
| | 14kw pendant 1.0ctw 14ky 16" chain | Diamond Necklace | 1 | $0.00 | $0.00 | $3,500.00 | 100% |
| | 0.55ct Princess Cut Diamond | Loose Diamonds | 1 | $0.00 | $0.00 | $2,840.00 | 100% |
| | 14K Faceted Stone Bead Necklace w/ Bezal set Diamond | Ladies Necklaces | 3 | $0.00 | $0.00 | $425.00 | 100% |
| | Plat Semi Mount CZ center Tacori | Semi-mounts | 1 | $1,500.00 | $1,500.00 | $4,350.00 | 65.52% |
| BDD4442-734 | 14kw Flex Brac 1.10ctw RB | Ladies Bracelets | 1 | $799.00 | $799.00 | $2,500.00 | 68.04% |
| BDR004_EM-306 | 14kwy Emerald/Dia Flex Bangle 6.5" | Ladies Bracelets | 1 | $799.00 | $799.00 | $2,500.00 | 68.04% |

| SKU | Description | Category | Qty | Price | Price | Retail | Margin |
|---|---|---|---|---|---|---|---|
| LD9578B-301 | 14KY 0.96ctw Flush set Dia Wide Band | Diamond Rings | 1 | $999.00 | $999.00 | $3,100.00 | 67.77% |
| TD3401-304 | 14KYW Dia Paperclip Pave ID Bracelet 0.31ctw | Ladies Bracelets | 1 | $2,299.00 | $2,299.00 | $6,900.00 | 66.68% |
| NDY0083-332 | 14KW DBY 18 RB@0.58CTW 16-18-20" | Diamond Necklace | 1 | $599.00 | $599.00 | $1,800.00 | 66.72% |
| LD5769-339 | 14KWY 0.96ctw Dia Rect Link Ring | Diamond Rings | 1 | $799.00 | $799.00 | $3,196.00 | 75% |
| AGRRBX160-24 | 24" Sterling Silver Rounded Box chain | Chains | 1 | $114.75 | $114.75 | $345.00 | 66.74% |
| PKLT211 | 14KR Small Hoop ER | Ladies Earrings | 1 | $71.50 | $71.50 | $215.00 | 66.74% |
| TAR 51900 | Tungsten sz13.5 6mm Grooved Band w/ Blue Enamel | MENS RING | 1 | $109.00 | $109.00 | $325.00 | 66.46% |
| | 1.64 Round BR- F SI2  BB | Loose Diamonds | 1 | $6,800.00 | $6,800.00 | $13,600.00 | 50% |
| | Faceted Bead Necklace 14k Clasp | | 3 | $0.00 | $0.00 | $125.00 | 100% |
| LG-BRHUG23550 | 14KW Lab Dia 4.19ctw Inside/Outside Hoop | Earrings Lab Grown Diamonds | 1 | $1,869.99 | $1,869.99 | $5,610.00 | 66.67% |
| | 14kwg Opal and diamond pendant on WG chain. | | 1 | $1,045.00 | $1,045.00 | $3,135.00 | 66.67% |
| GR2379WY-18K-1 | 18KWY Semi Mount for Cush .78ctw/.12ctw yellows | Bridal | 1 | $1,225.00 | $1,225.00 | $3,675.00 | 66.67% |
| EN1276-Y | 14k yg 3 safety pin necklace  .09rd  18" with station | Necklace | 1 | $350.00 | $350.00 | $1,050.00 | 66.67% |
| DN1092-1 | 14k wg necklace .26rd halo .25baguette | Necklace | 1 | $1,150.00 | $1,150.00 | $3,450.00 | 66.67% |
| NR430W | 14KW Semi Mount for Prin 0.68ct rb 0.22ct trap | Bridal | 1 | $1,855.00 | $1,855.00 | $5,565.00 | 66.67% |
| EN1272-Y | 14k yg necklace with circle and stars   48 round .14ct | Necklace | 1 | $450.00 | $450.00 | $1,350.00 | 66.67% |
| EB1228-1 | 14k yg paperclip and diamond bracelet 16rd .41 ct | Bracelet | 1 | $790.00 | $790.00 | $2,370.00 | 66.67% |
| UR1746-42 | 14KY 0.72ctw Halo Semi Mount for Rad | Bridal | 1 | $1,550.00 | $1,550.00 | $4,650.00 | 66.67% |
| KR3726Y-SM-B-1 | 14KYW CZ  EC Ctr Semi Mount 0.41CTW | Bridal | 1 | $1,050.00 | $1,050.00 | $3,150.00 | 66.67% |
| MR3000-RD6.5-W-6.5 | 14KW Hidden Halo Semi Mount for 1ct Round 0.29ctw | Bridal | 1 | $690.00 | $690.00 | $2,070.00 | 66.67% |
| UR1977B-2 | 14KW Halo Semi Mount For 7.5mm Round | Bridal | 1 | $1,290.00 | $1,290.00 | $3,870.00 | 66.67% |
| KR5597Y-SM | 14KY Halo French Cut Semi Mount for 6.5mm Cush | Bridal | 1 | $1,490.00 | $1,490.00 | $4,470.00 | 66.67% |
| KR2114W-ER | 14k wg rnd semi mount  halo diamond on shank 48rnd .71 | Semi-mounts | 1 | $1,590.00 | $1,590.00 | $4,770.00 | 66.67% |
| KR5163W | 14k wg semi mount round with halo diamonds on shank  42rnd .64ct | Semi-mounts | 1 | $1,290.00 | $1,290.00 | $3,870.00 | 66.67% |
| MR1099-Y | 14k yg ring guard  38rd diamonds .43 ct | Diamond Rings | 1 | $950.00 | $950.00 | $2,850.00 | 66.67% |
| | 18k wg  stud earrings pink sapphire and diamond halo | Earrings | 1 | $1,150.00 | $1,150.00 | $3,680.00 | 68.75% |
| EE1233-1 | 14k yg chain and diamond earring  20 rnd .26 | | 1 | $550.00 | $550.00 | $1,650.00 | 66.67% |
| GE2916-1 | 14k wg white topaz and diamond drop earrings | Earrings | 1 | $590.00 | $590.00 | $1,770.00 | 66.67% |
| B4155-2.3 MWG | BR wg DBY 3 row .64ctw | Bracelet | 1 | $1,288.00 | $1,288.00 | $3,865.00 | 66.68% |
| B4155-2.3myw | BR 14kyg 3 row DBY .64ctw | Bracelet | 1 | $1,288.00 | $1,288.00 | $3,865.00 | 66.68% |
| B4422WG | BR WG  1R  DBY .39ctw | Bracelet | 1 | $875.00 | $875.00 | $2,625.00 | 66.67% |
| B4519wg | BR WGD.40ctw | Bracelet | 1 | $920.00 | $920.00 | $2,760.00 | 66.67% |
| D4710WG | Ring Bag .16, Rnd .50 WG .86ctw | Diamond Rings | 1 | $1,696.00 | $1,696.00 | $5,090.00 | 66.68% |
| D4751WG | DR rnds wg .80ctw | Diamond Rings | 1 | $1,362.00 | $1,362.00 | $5,000.00 | 72.76% |
| D4794WG | DR rnds WG .11ctw | Diamond Rings | 1 | $379.00 | $379.00 | $1,140.00 | 66.75% |
| D4844WG | DR rnds WG .47ctw | Diamond Rings | 1 | $920.00 | $920.00 | $2,760.00 | 66.67% |
| D4867WG | DR rnds WG .45ctw | Diamond Rings | 1 | $785.00 | $785.00 | $2,355.00 | 66.67% |
| D4873YG | DR rnds YG .10ctw | Diamond Rings | 1 | $540.00 | $540.00 | $1,620.00 | 66.67% |
| E7791-50WG | DR hallo setting WG rnds  .22ctw | | 1 | $627.00 | $627.00 | $0.00 | |
| E7845YW | DE rnds .30ctw | Diamond Earrings | 1 | $979.00 | $979.00 | $2,940.00 | 66.70% |
| E7942WG | DE rnds WG ..74ctw | Diamond Earrings | 1 | $1,263.00 | $1,263.00 | $3,790.00 | 66.68% |
| E8003WG | DE rnds huggie WG .08ctw | Diamond Earrings | 1 | $291.00 | $291.00 | $875.00 | 66.74% |
| E8071WG | DE rnds WG .39ctw hoops | Diamond Earrings | 1 | $985.00 | $985.00 | $2,960.00 | 66.72% |
| E8071YG | DE rnds YG .39ctw hoops | Diamond Earrings | 1 | $985.00 | $985.00 | $2,960.00 | 66.72% |
| E8180WG | DE rnds WG 1.25ctw | Diamond Earrings | 1 | $1,986.00 | $1,986.00 | $5,960.00 | 66.68% |
| N1077-3.0MYG | DN rnds YG DBY .91ctw | Diamond Necklace | 1 | $1,524.00 | $1,524.00 | $4,575.00 | 66.69% |
| N10773.2myg | DN rnds DBY  YG 1.22ctw | Diamond Necklace | 1 | $1,859.00 | $1,859.00 | $5,580.00 | 66.68% |
| N1250WG | DN 5 rnds  WG .22ctw | Diamond Necklace | 1 | $566.00 | $566.00 | $1,700.00 | 66.71% |
| N1300YW | DN rnds O drop YW .47ctw | Diamond Necklace | 1 | $1,014.00 | $1,014.00 | $3,045.00 | 66.70% |
| N1318YG | DN baguette YG .42ctw | Diamond Necklace | 1 | $1,137.00 | $1,137.00 | $3,415.00 | 66.71% |
| E8003YG | ER yg huggie .08 rounds | Diamond Earrings | 1 | $291.00 | $291.00 | $875.00 | 66.74% |
| P3323-12X10ECWG | 6.97k Indicolite EM 14kW.43CT | Ladies Necklaces | 1 | $3,000.00 | $3,000.00 | $11,302.00 | 73.46% |
| | .92 round brillian diamond I1 H | Loose Diamonds | 1 | $0.00 | $0.00 | $6,180.00 | 100% |

| ID | Description | Category | Qty | Price | Unit | Total | % |
|---|---|---|---|---|---|---|---|
| | YG chain/orange microbead necklace with gold pod/pearl pendant | | 1 | $0.00 | $0.00 | $0.00 | |
| | LAB diamond emerald cut 1.10ct DVVS2 | Loose Lab Grown Diamonds | 1 | $233.00 | $233.00 | $1,165.00 | 80% |
| | LAB diamond radiant cut 2.01 GVS1 | Loose Lab Grown Diamonds | 1 | $438.00 | $438.00 | $4,380.00 | 90% |
| | SS bezel set garnet on SS chain | | 1 | $25.00 | $25.00 | $145.00 | 82.76% |
| | SS bezel set amethyst on SS chain | | 1 | $25.00 | $25.00 | $145.00 | 82.76% |
| | SS bezel set aquamarine on SS chain | | 1 | $25.00 | $25.00 | $145.00 | 82.76% |
| | SS bezel set syn alexandrite on SS chain | | 1 | $25.00 | $25.00 | $145.00 | 82.76% |
| | SS bezel set peridot on SS chain | | 1 | $25.00 | $25.00 | $145.00 | 82.76% |
| | SS bezel set CZ on SS chain | | 1 | $25.00 | $25.00 | $125.00 | 80% |
| | SS bezel set CZ on SS chain | | 1 | $25.00 | $25.00 | $0.00 | |
| | 14kt wg ring oval top pave diamonds | Fashion Rings | 1 | $0.00 | $0.00 | $2,650.00 | 100% |
| | London Blue,6x3mm STBHE LND BLUE TOPAZ | Loose Colored Stones | 2 | $15.30 | $7.65 | $0.00 | |
| | London Blue,6x3mm STBHE LND BLUE TOPAZ | Loose Colored Stones | 2 | $15.30 | $7.65 | $22.95 | 66.67% |
| | London Blue,6x3mm STBHE LND BLUE TOPAZ | Necklace | 2 | $15.30 | $7.65 | $22.95 | 66.67% |
| | 14KY Cable, 1.4mm 20 in Lobster Clasp | Necklace | 1 | $255.86 | $255.86 | $767.58 | 66.67% |
| | 14KY Cable, 1.4mm 18 in Lobster Clasp | Necklace | 1 | $234.12 | $234.12 | $702.36 | 66.67% |
| er193 | 14KWG 1" diamond hoops 3.5CTW | Earrings Lab Grown Diamonds | 1 | $1,800.00 | $1,800.00 | $4,400.00 | 59.09% |
| | 14K WG Link, Natural round Diamond set,.015 ct | Necklaces Lab Grown Diamonds | 6 | $286.32 | $47.72 | $145.00 | 67.09% |
| BL2049B3 | BR flexible platinum finish over sterling silver with simulated aquamarine | | 1 | $70.00 | $70.00 | $225.00 | 68.89% |
| BL2409B9 | BR flexible platinum finish over sterling silver with simulated garnet | | 1 | $70.00 | $70.00 | $225.00 | 68.89% |
| BL2409B11 | BR flexible platinum finish over sterling silver with simulated citrine | | 1 | $70.00 | $70.00 | $225.00 | 68.89% |
| | 14kyg Opal Stud earrings  4x6mm | | 1 | $275.00 | $275.00 | $825.00 | 66.67% |
| | 14kyg opal pendant with diamond top | | 1 | $750.00 | $750.00 | $2,250.00 | 66.67% |
| | 14KY 1mm, 16in Lobster clasp, Diamond cut | Necklace | 1 | $131.33 | $131.33 | $393.99 | 66.67% |
| | 14KW 3.8 mm round unset earing 4 stone | Earrings | 2 | $128.64 | $64.32 | $190.00 | 66.15% |
| | SS Swivel Lobster Clasp 19.5 x 11.7mm | Necklace | 1 | $12.00 | $12.00 | $36.00 | 66.67% |
| | 14KW 5.5 x 2mm   7 x 2.5mm replacement clasp tongue for 8.5 x 3.25mm | | 1 | $27.17 | $27.17 | $81.00 | 66.46% |
| | 14KW 5.5 x 2mm   7 x 2.5mm replacement clasp tongue for 8.5 x 3.25mm | | 1 | $27.17 | $27.17 | $0.00 | |
| | 14KY UNSET .025ct 4 prong round 1.7mm low base setting | Earrings | 2 | $5.62 | $2.81 | $8.00 | 64.88% |
| | 14KY Unset Round 2mm .03ct 4 prong low base setting | | 2 | $6.64 | $3.32 | $10.00 | 66.80% |
| | CZ Lab Imitation  Round 6mm Machine Cut | | 2 | $5.78 | $2.89 | $9.00 | 67.89% |
| | SS Swivel Lobster Clasp 19.5mm x 11.7mm | | 1 | $12.06 | $12.06 | $36.18 | 66.67% |
| | 14K YG/WG Bangle Bracelet .60 CTTW MEMO | Bracelet | 1 | $668.00 | $668.00 | $2,004.00 | 66.67% |
| | 14KYG .77 CTTW Hinge Bangle | Bracelet | 1 | $1,399.00 | $1,399.00 | $4,000.00 | 65.03% |
| | 14KYG 2.06 CTTW Hinge Bangle MeMO | | 1 | $0.00 | $0.00 | $5,000.00 | 100% |
| | 14 KYG Bangle 3 stone .21 CTTW  beaded MEMO | | 1 | $499.00 | $499.00 | $1,500.00 | 66.73% |
| BDD7163-301 | 14 KYG .22 cttw 7 STONE BEAD BANGLE   MEMO | | 1 | $488.00 | $488.00 | $1,400.00 | 65.14% |
| BCE1010 | 14KYG DIA/EM BANGLE  .3/1.33 | Bracelet | 1 | $899.00 | $899.00 | $2,699.00 | 66.69% |
| | 14KYG bANGLE  EM/DIA 1.15/.89  7:27 MEMO | Bracelet | 1 | $1,188.00 | $1,188.00 | $3,300.00 | 64% |
| ND2294B-303 | 14KYG 18" 4 BEZEL CHAIN WITH DIAMOND EMBEDDED PENDANT MEMO | Diamond Necklace | 1 | $1,099.00 | $1,099.00 | $3,300.00 | 66.70% |
| ND2512-301 | 14K Y/WG 18" DIA/SAPHIRE EVIL EYE MEMO | Necklace | 1 | $499.00 | $499.00 | $1,996.00 | 75% |
| ED4462-310 | 14KY 1.11 CTTW EARINGS FLUSH MEMO | Earrings | 1 | $999.00 | $999.00 | $3,000.00 | 66.70% |
| 2023636621 | 14KY 1/2 CTTW OVAL IN/OUT | Earrings | 1 | $519.00 | $519.00 | $1,500.00 | 65.40% |
| 2023636234 | 14KY 1/2 CTTW Bar Necklace | Diamond Necklace | 1 | $399.00 | $399.00 | $1,200.00 | 66.75% |
| 2023636237 | 14KY 1/4 CTTW CROSS PENDANT | | 1 | $279.00 | $279.00 | $800.00 | 65.13% |
| | 14K YG 18" 3.54 CTTW TENNIS NECKLACE | Diamond Necklace | 1 | $0.00 | $0.00 | $8,300.00 | 100% |
| | 18k w .24ct dia circle w/bag stud earrings | Diamond Earrings | 1 | $600.00 | $600.00 | $1,920.00 | 68.75% |
| | 14KY SPIKE DIA.07 EARRINGS | Diamond Earrings | 1 | $600.00 | $600.00 | $1,920.00 | 68.75% |
| | Asscher cut Dia Stud Earrings 1ct | Diamond Earrings | 1 | $1,800.00 | $1,800.00 | $5,760.00 | 68.75% |
| | 6Row 14kY wire multi shaped dia .85ct | Diamond Rings | 1 | $1,850.00 | $1,850.00 | $5,920.00 | 68.75% |
| | 14ky lightning Bolt .09 dia adj chain | Diamond Necklace | 1 | $5.00 | $5.00 | $1,580.80 | 99.68% |
| | 14ky double Butterfly.31ct Dia ring | Diamond Rings | 1 | $850.00 | $850.00 | $2,720.00 | 68.75% |
| | 14-18mm pink baroque pearls 16" loose | Pearl Jewelry | 1 | $180.00 | $180.00 | $900.00 | 80% |
| 18508 | 14KY DIA .20CT RING  RC130 Y7 | Ladies RINGS | 1 | $1,485.00 | $1,485.00 | $1,485.00 | 0% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16303 | 14KY DIA .13CT RING RC121Y 16303 | Ladies RINGS | 1 | $1,065.00 | $1,065.00 | $0.00 | |
| 16301 | 14KW DIA .13CT RING RC121W 16301 | Ladies RINGS | 1 | $1,095.00 | $1,095.00 | $1,095.00 | 0% |
| | 14 KWY 5.42 D-2-0.03 | Wedding Bands | 1 | $0.00 | $0.00 | $0.00 | |
| | 3.992 G 18K PS 4.99c/16p | Ladies RINGS | 1 | $0.00 | $0.00 | $0.00 | |
| | 14K SAP 1 10CT DIA .09CT | | 1 | $3,300.00 | $3,300.00 | $0.00 | |
| | 2.538 G 18K D 0.23C/26P TB 0.18C/9P | Ladies RINGS | 1 | $0.00 | $0.00 | $0.00 | |
| | 14KW .33CTW VERAWANG RING | | 1 | $0.00 | $0.00 | $1,800.00 | 100% |
| | 14K WG .15CTW RING | | 1 | $895.00 | $895.00 | $895.00 | 0% |
| | 14K EM 1.70CT DIA .06 CT RING | | 1 | $4,500.00 | $4,500.00 | $0.00 | |
| | 14 KW .35CTW RING | | 1 | $0.00 | $0.00 | $0.00 | |
| | 14KW DIA 0.75CT RING | | 1 | $3,090.00 | $3,090.00 | $0.00 | |
| | DN bagutte YG .42ctw Gold Necklace | Necklace | 1 | $3,415.00 | $3,415.00 | $0.00 | |
| 165819 | 18k 12.040g 2.00c/78p Bracelet | Bracelet | 1 | $2,390.00 | $2,390.00 | $7,500.00 | 68.13% |
| | 14 ygf necklace emerald pendant birthstone | | 1 | $0.00 | $0.00 | $125.00 | 100% |
| | dt adf 14ky .16tw Diamonds Earrings | Earrings | 1 | $995.00 | $995.00 | $995.00 | 0% |
| 9209 | 14k yg .05ctw 1/4 moon diamond hanging earrings | Diamond Earrings | 1 | $0.00 | $0.00 | $465.00 | 100% |
| | 10kw 3.2 g .33ctw earring | Diamond Earrings | 2 | $498.00 | $249.00 | $996.00 | 75% |
| | 10kw 16" cable chain-CH1202 1.3mm | Chains | 2 | $256.94 | $128.47 | $385.00 | 66.63% |